NORTON ROSE FULBRIGHT US LLP
JEFFREY MARGULIES (126002)
jeff.margulies@nortonrosefulbright.com
SPENCER PERSSON (235054)
spencer.persson@nortonrosefulbright.com
STEPHANIE A. STROUP (235071)
stephanie.stroup@nortonrosefulbright.com
555 South Flower Street, 41st Floor
Los Angeles, California 90071
Telephone: (213) 892-9200
Facsimile: (213) 892-9494

***Attorneys for Defendants***

LAW OFFICES OF RONALD A. MARRON
RONALD A. MARRON (175650)
ron@consumersadvocates.com
SKYE RESENDES (278511)
skye@consumersadvocates.com
651 Arroyo Drive
San Diego, California 92103
Telephone: (619) 696-9006
Facsimile: (619) 564-6665

*(Additional Counsel listed on the signature page)*

***Class Counsel***

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**WESTERN DIVISION**

| | |
|---|---|
| KIM ALLEN et al., on behalf of themselves, all others similarly situated and the general public<br><br>Plaintiffs,<br><br>vs.<br><br>HYLAND'S, INC., a California corporation; and STANDARD HOMEOPATHIC COMPANY<br><br>Defendants. | CASE NO. 12-cv-1150-DMG-MANx<br><br>**JOINT EXHIBIT LIST**<br><br>Judge: The Honorable Dolly M. Gee |

**Defendants' Prefatory Statement Regarding Objections:**

Defendants' listing of certain exhibits is not intended to waive their motions in limine or other objections to Plaintiffs' evidence. Additionally, Defendants reserve the right to use any document on Plaintiffs' exhibit list. Defendants' further reserve the right to amend and/or supplement this list prior to the parties filing their joint list of exhibits.

Despite the parties' agreement to exchange exhibit lists on June 22, 2015, Defendants did not receive an exhibit list from Plaintiffs' counsel until the evening of July 2, 2015. This list contained more than 2,100 exhibits, many of which had documents that could not be identified from their descriptions and included advertisements and correspondence for products that were not in the case. Plaintiffs' counsel also represented that this was not the final list. After several discussions over e-mail wherein defense counsel raised the significant problems with Plaintiffs' exhibit list, Plaintiffs submitted a subsequent list on July 9, 2015, but this list still contained many of the same problems and, again, Plaintiffs represented that this was not the final list and that exhibits would be removed (but original exhibit numbers not retained). The final exhibit list was submitted to Defendants on Sunday afternoon, July 12, 2015. This list removed nearly 1,000 exhibits, and changed all of the exhibit numbers, leaving Defendants less than two business days to review the still 1,000 remaining exhibits and identify objections. Had defense counsel had an appropriate amount of time, they would have had the opportunity to fully articulate their objections for each document, as opposed to identifying the evidentiary rule supporting the objection. Should the Court require a more substantive explanation of Defendants' objections, they are more than happy to provide one prior to the final pre-trial conference. However, given the lack of time Defendants were given to prepare these objections, this could not be done by the July 14 submission deadline. Defendants informed Plaintiffs of the

likely prejudice that would result from the delay in receipt of the final list well in advance of their final submission of the exhibit list, as well as Defendants' intent to include a prefatory statement of this nature in the exhibit list to explain the resulting prejudice.

**Plaintiffs' Prefatory Statement:** Plaintiffs' listing of certain exhibits is not intended to waive their motions in limine or other objections to Defendant's evidence. Additionally, Plaintiffs reserve the right to use any document on Defendant's exhibit list. Plaintiffs' further reserve the right to amend and/or supplement this list prior to the parties filing their joint list of exhibits.

Plaintiffs will continue to meet and confer with Defendants about the exhibit list to remove duplicates and create a list of priority documents that both parties will agree to submit to the jury. Plaintiffs received the final version of Defendants' exhibit list on July 13, 2015, one day prior to the due date and did not receive Defendants' exhibits referenced in the exhibit list until July 10, 2015. But, Plaintiffs are committed to continuing to work with Defendants to streamline the evidence for the jury.

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | **PLAINTIFFS' EXHIBITS** | | |
| 1. | | Photograph [Depo. Nancy Rodriguez (6/6/12)- Exhibit 3] | | |
| 2. | | Photograph [Depo. Nancy Rodriguez (6/6/12)- Exhibit 4] | | |
| 3. | | Photograph [Depo. Nancy Rodriguez (6/6/12)- Exhibit 5] | | |
| 4. | | Photograph [Depo. Nancy Rodriguez (6/6/12)- Exhibit 6] | | |
| 5. | | Allen Exhibit 1 [Depo. Kim Allen (6/7/12)- Exhibit 1] | | |
| 6. | | Packaging [Depo. Kim Allen (6/7/12)- Exhibit 6] | | |
| 7. | | Packaging [Depo. Sherrell Smith (6/7/12)- Exhibit 2] | | |
| 8. | | Packaging [Depo. Sherrell Smith (6/7/12)- Exhibit 3] | | |
| 9. | | Photograph [Depo. Daniele Xenos (6/8/12)- Exhibit 13] | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 10. | | Photograph [Depo. Daniele Xenos (6/8/12)- Exhibit 14] | FRE 401, 402 | |
| 11. | | Label of Defendant Cold & Cough Night [Depo. Diana Sisti (6/9/12)- Exhibit 4] | | |
| 12. | | Label for Defend Cold & Cough [Depo. Diana Sisti (6/9/12)- Exhibit 6] | | |
| 13. | | Label for Migraine Headache Relief [Depo. Diana Sisti (6/9/12)- Exhibit 7] | | |
| 14. | | Package for Defend Cough [Depo. Yuanke Xu (6/9/12)- Exhibit 4] | | |
| 15. | | Package for Allergy Relief [Depo. Yuanke Xu (6/9/12)- Exhibit 6] | | |
| 16. | | Nigh Exhibit 3 [Depo Melissa Nigh (6/11/12)- Exhibit 3] | FRE 401, 402 | |
| 17. | | Plaintiffs' Amended Notice of Deposition Pursuant to F.R.C.P. 30(b)(6) To Defendant Hyland's, Inc.- Marketing [Depo. Thao Minh Le (7/26/12)- Exhibit 2] | FRE 401, 402 | |

5

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 18. | | Packaging and Labeling Specifications [Depo. Thao Minh Le (7/26/12)- Exhibit 3 (Bates Stamped-SHCALLEN004857-SHCALLEN 004889)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 19. | | Hyland's Product Packaging- Dates of Availability [Depo. Thao Minh Le (7/26/12)- Exhibit 4 (Bates Stamped-SHCALLEN00001-SHCALLEN000043)] | FRE 401, 402 | |
| 20. | | Standard Labs Production BOM Information [Depo. Thao Minh Le (7/26/12)- Exhibit 5 (Bates Stamped-SHCALLEN004891-SHCALLEN004906)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 21. | | Hyland's Sleep Study Findings- 5/21/2012 [Depo. Thao Minh Le (7/26/12)- Exhibit 6 (Bates Stamped-SHCALLEN001767-SHCALLEN001784)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |

6

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 22. | | Survey Results [Depo. Thao Minh Le (7/26/12)- Exhibit 7 (Bates Stamped- SHCALLEN001785- SHCALLEN001786)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 23. | | Leg Cramp Packing Preferences Survey Findings [Depo. Thao Minh Le (7/26/12)- Exhibit 8 (Bates Stamped- SHCALLEN001732- SHCALLEN001739)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 24. | | Various Emails [Depo. Thao Minh Le (7/26/12)- Exhibit 9 (Bates Stamped- SHCALLEN001982- SHCALLEN002025)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 25. | | Video List [Depo. Thao Minh Le (7/26/12)- Exhibit 10 (Bates Stamped- SHCALLEN007986- SHCALLEN007987)] | FRE 401, 402, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 26. | | Managing Sleeplessness With Over-the Counter Treatments [Depo. Thao Minh Le (7/26/12)- Exhibit 11 (Bates Stamped-SHCALLEN007690-SHCALLEN007719)] | FRE 401, 402, 602, 901, 801, 802 | |
| 27. | | Inventory Posting Group Chart [Depo. Thao Minh Le (7/26/12)- Exhibit 12 (Bates Stamped-SHCALLEN002026-SHCALLEN002027)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 28. | | National Sales Unit Velocity 2/9/2008-6/24/2012 [Depo. Thao Minh Le (7/26/12)- Exhibit 13 (Bates Stamped-SHCALLEN000044(A))]<br><br>[CONFIDENTIAL] | | |
| 29. | | National Sales Unit Annual Velocity 2/9/2008-6/30/2012 [Depo. Thao Minh Le (7/26/12)- Exhibit 14 (Bates Stamped-SHCALLEN002028)]<br><br>[CONFIDENTIAL] | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 30. | | Hyland's Consumer Ad Calendar 2008-2009 [Depo. Thao Minh Le (7/26/12)- Exhibit 15 (Bates Stamped- SHCALLEN000236- SHCALLEN000290)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 31. | | ADV-182-TL Earache Ad for Working Mother/KIWI [Depo. Thao Minh Le (7/26/12)- Exhibit 16 (Bates Stamped- SHCALLEN000449- SHCALLEN 000463)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 32. | | ADV-161-TL New Ad Direction [Depo. Thao Minh Le (7/26/12)- Exhibit 17 (Bates Stamped- SHCALLEN000513- SHCALLEN 000515)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 33. | | Declaration of Thanh- Thao Minh Le In Support of Defendants' Opposition to Motion For Class Certification Direction [Depo. Thao Minh Le (7/26/12)- Exhibit 18] | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 34. | | Amended Notice of Deposition [Depo. Iris Bell, PhD (8/2/12)- Exhibit 2] | FRE 401, 402 | |
| 35. | | Research Citations [Depo. Iris Bell, PhD (8/2/12)- Exhibit 3] | | |
| 36. | | Hyland's Baby Teething Tablets Website Printout [Depo. Iris Bell, PhD (8/2/12)- Exhibit 4] | FRE 401, 402 | |
| 37. | | Hyland's Website Articles [Depo. Iris Bell, PhD (8/2/12)- Exhibit 5] | FRE 401, 402 | |
| 38. | | Emails [Depo. Iris Bell, PhD (8/2/12)- Exhibit 6] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 39. | | Defend Cold and Cough Label [Depo. Iris Bell, PhD (8/2/12)- Exhibit 7] | | |
| 40. | | Material Data Safety Sheet [Depo. Iris Bell, PhD (8/2/12)- Exhibit 8] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 41. | | Label of Calms Forte [Depo. Iris Bell, PhD (8/2/12)- Exhibit 9] | FRE 401, 402, 403, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 42. | | Center for Inquiry Document [Depo. Iris Bell, PhD (8/2/12)- Exhibit 10] | FRE 403 | |
| 43. | | E-mail Chain [Depo. Mary Borneman (1/14/13)- Exhibit 1 (Bates Stamped-SCHALLEN001945)] | FRE 401, 402, 602, 901, 801, 802 | |
| 44. | | Press Release, HPUS Homeopathic Pharmacopeia [Depo. Mary Borneman (1/14/13)- Exhibit 2] | FRE 401, 402 | |
| 45. | | Website Screen Shot [Depo. Mary Borneman (1/14/13)- Exhibit 3 (Bates Stamped-ALLEN0001035)] | FRE 401, 402 | |
| 46. | | Excerpt from Nonfoods Handbook [Depo. Mary Borneman (1/14/13)- Exhibit 4 SCHALLEN000198] | FRE 401, 402, 602, 901, 801, 802 | |
| 47. | | Edited Article [Depo. Mary Borneman (1/14/13)- Exhibit 5 (Bates Stamped-ALLEN0001138)] | FRE 401, 402, 602, 901, 801, 802 | |
| 48. | | Product Labels [Depo. Mary Borneman (1/14/13)- Exhibit 6 (Bates Stamped-SCH000001-SCH000043)] | FRE 401, 402 | |

11

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 49. | | Email Dated 7/14/12 Sleep Survey Results [Depo. Mary Borneman (1/14/13)- Exhibit 7 (Bates Stamped- SCHALLEN001943- SCHALLEN001944)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 50. | | Chain Drug Review Article [Depo. Mary Borneman (1/14/13)- Exhibit 8 ALLEN0000005- ALLEN0000006; ALLEN0000011- ALLEN0000012; ALLEN0000021- ALLEN0000030; ALLEN0000053-55; ALLEN0006570-6571] | FRE 401, 402, 602, 901, 801, 802 | |
| 51. | | Brochure [Depo. Mary Borneman (1/14/13)- Exhibit 9 (Bates Stamped- ALLEN0000991- ALLEN0000992)] | FRE 401, 402 | |
| 52. | | News Release [Depo. Mary Borneman (1/14/13)- Exhibit 10] (Bates Stamped- ALLEN 0001555- 0001556)] | FRE 401, 402 | |

12

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 53. | | Press Release [Depo. Mary Borneman (1/14/13)- Exhibit 11 (Bates Stamped- ALLEN 0001113- 0001114)] | FRE 401, 402 | |
| 54. | | Press Release [Depo. Mary Borneman (1/14/13)- Exhibit 12 (Bates Stamped- ALLEN 0001111- 0001112)] | FRE 401, 402 | |
| 55. | | Press Release [Depo. Mary Borneman (1/14/13)- Exhibit 13 (Bates Stamped- ALLEN 0001023- 0001024)] | FRE 401, 402 | |
| 56. | | Press Release [Depo. Mary Borneman (1/14/13)- Exhibit 14 (Bates Stamped- ALLEN 0001834 - 0001835)] | FRE 401, 402 | |
| 57. | | Press Release [Depo. Mary Borneman (1/14/13)- Exhibit 15] | FRE 401, 402 | |
| 58. | | HPCUS Procedure Manual [Depo. Mark Phillips (1/18/13)- Exhibit 1] | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 59. | | HPCUS Criteria For Eligibility [Depo. Mark Phillips (1/18/13)- Exhibit 2] | FRE 401, 402, 602, 901, 801, 802 | |
| 60. | | Excerpt from Volume I of the 8th Edition of the HPUS [Depo. Mark Phillips (1/18/13)- Exhibit 3 (Bates Stamped- SHCALLEN002346- SHCALLEN 002348)] | | |
| 61. | | HPUS, Monograph for Chamimilla [Depo. Mark Phillips (1/18/13)- Exhibit 4] | | |
| 62. | | Excerpt from HPUS 8th Edition 1979, Magnesia Phosphorica [Depo. Mark Phillips (1/18/13)- Exhibit 5 (Bates Stamped- SHCALLEN002427- SHCALLEN 002429)] | | |
| 63. | | Excerpt from the Guiding Symptoms of Our Materia Medica, Vol. II [Depo. Mark Phillips (1/18/13)- Exhibit 6 SHCALLEN 002591-2593] | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 64. | | Monograph for Chamomile [Depo. Mark Phillips (1/18/13)- Exhibit 7 (Bates Stamped- SHCALLEN002345)] | | |
| 65. | | Corporate Organizational Chart [Depo. Mark Phillips (1/18/13)- Exhibit 8 (Bates Stamped- SHCALLEN001962)] | | |
| 66. | | Listing of Products [Depo. Mark Phillips (1/18/13)- Exhibit 9 (Bates Stamped- SHCALLEN000001- SHCALLEN000043)] | FRE 401, 402 | |
| 67. | | Bills of Manufacturing Materials [Depo. Mark Phillips (1/18/13)- Exhibit 10 (Bates Stamped- SHCALLEN004891- SHCALLEN004906)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 68. | | FDA Reports [Depo. Mark Phillips (1/18/13)- Exhibit 11 (Bates Stamped- ALLEN0006572- ALLEN0006613)] | FRE 401, 402, 403, 602, 901, 801, 802 | |

15

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 69. | | Warning Letter- 4/29/11 [Depo. Mark Phillips (1/18/13)- Exhibit 12 [Bates Stamped- ALLEN0000001-ALLEN0000004)] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 70. | | Ad Content Messages [Depo. Julie Kim (1/23/13)- Exhibit 1 SHCALLEN001401-1403] [CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 71. | | Employee List [Depo. Julie Kim (1/23/13)- Exhibit 2] [CONFIDENTIAL] | | |
| 72. | | Homeopathic Medicine Awareness Omnibus Survey [Depo. Julie Kim (1/23/13)- Exhibit 3 (Bates Stamped- SHCALLEN011655-SHCALLEN011663)] [CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 73. | | Notice of Deposition [Depo. Les Hamilton (1/28/13)- Exhibit 1] | FRE 401, 402 | |
| 74. | | Web Article [Depo. Les Hamilton (1/28/13)- Exhibit 2] | FRE 401, 402, 602, 901, 801, 802 | |

16

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 75. | | Hyland's FDM Distribution [Depo. Les Hamilton (1/28/13)- Exhibit 3 ALLEN0001949-1954]<br><br>[CONFIDENTIAL] | | |
| 76. | | Marketing Materials [Depo. Les Hamilton (1/28/13)- Exhibit 4 SHCALLLEN001524-001525] | FRE 401, 402 | |
| 77. | | CVS web printout [Depo. Les Hamilton (1/28/13)- Exhibit 5] | FRE 401, 402, 602, 901, 801, 802 | |
| 78. | | Feeling Better Naturally Article [Depo. Les Hamilton (1/28/13)- Exhibit 6] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 79. | | Small Consumers Can Add Up to Big Sales [Depo. Les Hamilton (1/28/13)- Exhibit 7] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 80. | | Progressive Grocer Article [Depo. Les Hamilton (1/28/13)- Exhibit 8] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 81. | | Cold Case Article [Depo. Les Hamilton (1/28/13)- Exhibit 9] | FRE 401, 402, 403, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 82. | | Progressive Grocer Article [Depo. Les Hamilton (1/28/13)- Exhibit 10] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 83. | | Natural Goes Mainstream Article [Depo. Les Hamilton (1/28/13)- Exhibit 11] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 84. | | Label [Depo. Les Hamilton (1/28/13)- Exhibit 12 SHC000001-000043] | FRE 401, 402 | |
| 85. | | National Sales Unit Velocity [Depo. Les Hamilton (1/28/13)- Exhibit 13 SHC000044-SHCALLEN000044A] | | |
| 86. | | National Sales Annual Revenues and Velocity Data [Depo. Les Hamilton (1/28/13)- Exhibit 14 SHCALLEN008904] | | |
| 87. | | Product SRPs [Depo. Les Hamilton (1/28/13)- Exhibit 15 SHCALLEN008903] | FRE 401, 402 | |
| 88. | | Notice of Deposition [Dep. Dale Nespa (1/29/13)- Exhibit 1] | FRE 401, 402 | |
| 89. | | Press Release [Dep. Dale Nespa (1/29/13)- Exhibit 2] | FRE 401, 402 | |

18

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 90. | | LinkedIn Account Profile [Dep. Dale Nespa (1/29/13)- Exhibit 3] | FRE 401, 402 | |
| 91. | | Sales Sheet [Dep. Dale Nespa (1/29/13)- Exhibit 4 ALLEN0001949-0001954] | | |
| 92. | | Chain Drug Review Article [Dep. Dale Nespa (1/29/13)- Exhibit 5 ALLEN0000029-30] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 93. | | Drug Store News Article [Dep. Dale Nespa (1/29/13)- Exhibit 6] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 94. | | Placebo Pellets Documents [Dep. Dale Nespa (1/29/13)- Exhibit 7] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 95. | | Subpoenaed Documents [Dep. Dale Nespa (1/29/13)- Exhibit 8] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 96. | | Chain Drug Review Article [Dep. Dale Nespa (1/29/13)- Exhibit 9 ALLEN0000023-25] | FRE 401, 402, 403, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 97. | | Organizational Chart [Depo. John P. Borneman, IV, Ph.D. (1/31/13)- Exhibit 1 (Bates Stamped- SHCALLEN001962)]<br><br>[CONFIDENTIAL] | | |
| 98. | | Product Labels [Depo. John P. Borneman, IV, Ph.D. (1/31/13)- Exhibit 2 (Bates Stamped- SHC00001- SHC00043)] | FRE 401, 402 | |
| 99. | | Warning Letter [Depo. John P. Borneman, IV, Ph.D. (1/31/13)- Exhibit 3 (Bates Stamped- SHALLEN008889- SHALLEN008893)] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 100. | | Letter dates 11/10/10 [Depo. John P. Borneman, IV, Ph.D. (1/31/13)- Exhibit 4 (Bates Stamped- SCHALLEN011721SCHALLEN011724)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 403, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 101. | | Proof of Claims [Depo. John P. Borneman, IV, Ph.D. (1/31/13)- Exhibit 5 (Bates Stamped- SCHALLEN004092- SCHALLEN004124)] | | |
| 102. | | PR Newswire [Depo. John P. Borneman, IV, Ph.D. (1/31/13)- Exhibit 6 (Bates Stamped- ALLEN0000021- ALLEN0000022)] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 103. | | "Chain Drug Review" article [Depo. John P. Borneman, IV, Ph.D. (1/31/13)- Exhibit 7 (Bates Stamped- ALLEN0000011- ALLEN0000012)] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 104. | | "Chain Drug Review" article [Depo. John P. Borneman, IV, Ph.D. (1/31/13)- Exhibit 8 (Bates Stamped- ALLEN0000023- ALLEN0000025)] | FRE 401, 402, 403, 602, 901, 801, 802 | |

21

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-CV-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 105. | | Homeopathic Medicine Awareness Omnibus Survey [Depo. John P. Borneman, IV, Ph.D. (1/31/13)- Exhibit 9 (Bates Stamped- SHCALLEN011655- SHCALLEN011663)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 106. | | E-mail chain [Depo. John P. Borneman, IV, Ph.D. (1/31/13)- Exhibit 10 (Bates Stamped- SHCALLEN011664- SHCALLEN011677)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 107. | | Blackie Memorial Lecture 2001 [Depo. John P. Borneman, IV, Ph.D. (1/31/13)- Exhibit 11] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 108. | | Photocopies of Packaging [Depo. Amy R. Fox (2/15/13)- Exhibit 1 (Bates Stamped- SHC000001- SHC000043)] | FRE 401, 402 | |

22

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 109. | | Leg Cramp Packaging Preferences Survey Findings [Depo. Amy R. Fox (2/15/13)- Exhibit 2 (Bates Stamped- SHCALLEN001732- SHCALLEN001766)] [CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 110. | | Hyland's Drug Company Sleep Aid Study [Depo. Amy R. Fox (2/15/13)- Exhibit 3 (Bates Stamped- SHCALLEN001807- SHCALLEN001846)] [CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 111. | | Positioning Exercise Calms Forte [Depo. Amy R. Fox (2/15/13)- Exhibit 4 (Bates Stamped- SHCALLEN001792- SHCALLEN001806)] [CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 112. | | Hyland's Children's Cough Syrup & Teething Tablets Sampling Results 2010 [Depo. Amy R. Fox (2/15/13)- Exhibit 5 (Bates Stamped- SHCALLEN001847- SHCALLEN001865)] [CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 113. | | Hyland's Teething Tablets Pediatrician Sampling Program Evaluation Report [Depo. Amy R. Fox (2/15/13)- Exhibit 6 (Bates Stamped- SHCALLEN001866- SHCALLEN001872)] [CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 114. | | New Product Categories [Depo. Amy R. Fox (2/15/13)- Exhibit 7 (Bates Stamped- SHCALLEN001880- SHCALLEN001895)] [CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |

24

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 115. | | Zoomerang Survey Results cough/cold survey [Depo. Amy R. Fox (2/15/13)- Exhibit 8 (Bates Stamped- SHCALLEN001924- SHCALLEN001944)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 116. | | Standard Homeopathic Packaging and Labeling Specifications [Depo. Amy R. Fox (2/15/13)- Exhibit 9 (Bates Stamped- SHCALLEN004857- SHCALLEN004889)]<br><br>[CONFIDENTIAL] | RE 401, 402, 602, 901, 801, 802 | |
| 117. | | Emotion Mining Hyland's Sleep Study Findings May 31, 2012 [Depo. Amy R. Fox (2/15/13)- Exhibit 10 (Bates Stamped- SHCALLEN001767- SHCALLEN001791)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 118. | | Homeopathic Medicine Awareness Omnibus Survey [Depo. Amy R. Fox (2/15/13)- Exhibit 11 (Bates Stamped- SHCALLEN011655- SHCALLEN011663)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 119. | | Email String [Depo. Amy R. Fox (2/15/13)- Exhibit 12 (Bates Stamped- SHCALLEN011664- SHCALLEN01677)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 602, 901, 801, 802 | |
| 120. | | Hyland's News Release re: DEFEND [Depo. Amy R. Fox (2/15/13)- Exhibit 13] | FRE 401, 402 | |
| 121. | | Hyland's News Release re: Baby Cough Syrup formula [Depo. Amy R. Fox (2/15/13)- Exhibit 14 (Bates Stamped- ALLEN0001687- ALLEN0001688)] | FRE 401, 402 | |

26

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 122. | | Hyland's New Release re: Baby Cough Syrup [Depo. Amy R. Fox (2/15/13)- Exhibit 15 (Bates Stamped- ALLEN0001113- ALLEN0001114)] | FRE 401, 402 | |
| 123. | | Hyland's New Release re: DEFEND products [Depo. Amy R. Fox (2/15/13)- Exhibit 16 (Bates Stamped- ALLEN0001111- ALLEN0001112)] | FRE 401, 402 | |
| 124. | | FDA Inspection Report [Depo. Richard Walton (4/17/14)- Exhibit 1 (Bates Stamped- SHCALLEN015234- SHCALLEN015237] [CONFIDENTIAL] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 125. | | FDA Warning Letter [Depo. Richard Walton (4/17/14)- Exhibit 2 (Bates Stamped- ALLEN0000001- ALLEN0000004)] | FRE 401, 402, 403, 602, 901, 801, 802 | |

27

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 126. | | FDA Inspection Report [Depo. Richard Walton (4/17/14)- Exhibit 3 (Bates Stamped- SHCALLEN015322- SHCALLEN015329)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 127. | | Photocopies of Labels [Depo. Richard Walton (4/17/14)- Exhibit 4 (Bates Stamped- SHCALLEN000001- SHCALLEN000043)] | FRE 401, 402 | |
| 128. | | Email String [Depo. Richard Walton (4/17/14)- Exhibit 5 (Bates Stamped- PHARMCO 000004)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 129. | | FDA Inspection Report [Depo. Richard Walton (4/17/14)- Exhibit 6 (Bates Stamped- SHCALLEN011725- SHCALLEN011738)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 403, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 130. | | Request for Termination of Drug Product Recall #D-239-244-2011 Hyland's Homeopathic Teething Tablets [Depo. Richard Walton (4/17/14)- Exhibit 7 (Bates Stamped-SHCALLEN015226-SHCALLEN015233)] [CONFIDENTIAL] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 131. | | December 13, 2011 Letter to Mark S. Philips (sic) from Alonza E. Cruse [Depo. Richard Walton (4/17/14)- Exhibit 8 (Bates Stamped-SHCALLEN015336)] [CONFIDENTIAL] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 132. | | Establishment Inspection Report [Depo. Richard Walton (4/17/14)- Exhibit 9 (Bates Stamped-SHCALLEN011740-SHCALLEN011753)] [CONFIDENTIAL] | FRE 401, 402, 403, 602, 901, 801, 802 | |

29

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 133. | | May 14, 2012 to Jay Borneman from Black Bevill [Depo. Richard Walton (4/17/14)- Exhibit 10 (Bates Stamped-SHCALLEN011783-SHCALLEN011785)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 134. | | September 25, 2013 Letter to John P. Borneman From Alonza E. Cruse [Depo. Richard Walton (4/17/14)-Exhibit 11 (Bates Stamped-SHCALLEN015291-SHCALLEN015296)]<br><br>[CONFIDENTIAL] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 135. | | Plaintiffs' Second Amended Notice of Deposition [Depo. Daniel M. Krombach (7/31/12)- Exhibit 1] | FRE 401, 402 | |
| 136. | | Exhibit 2 [Depo. Daniel M. Krombach (7/31/12)-Exhibit 2 (Bates Stamped-SHCALLEN 000044(A))] | | |
| 137. | | Declaration of Daniel M. Krombach [Depo. Daniel M. Krombach (7/31/12)-Exhibit 3] | | |

30

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 138. | | Exhibit 4 [Depo. Daniel M. Krombach (7/31/12)- Exhibit 4 (Bates Stamped SHCALLEN 001945- SCHALLEN 001947)] | FRE 401, 402, 602, 901, 801, 802 | |
| 139. | | Chain Drug Review [Depo. Daniel M. Krombach (7/31/12)- Exhibit 5] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 140. | | Exhibit 6 [Depo. Daniel M. Krombach (7/31/12)- Exhibit 6 (Bates Stamped SHCALLEN 000437)] | FRE 401, 402, 602, 901, 801, 802 | |
| 141. | | Exhibit 7 [Depo. Daniel M. Krombach (7/31/12)- Exhibit 7 (Bates Stamped- SHCALLEN 000446)] | FRE 401, 402, 602, 901, 801, 802 | |
| 142. | | Customer Complaint Record [Depo. Daniel M. Krombach (7/31/12)- Exhibit 8] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 143. | | Exhibit 9 [Depo. Daniel M. Krombach (7/31/12)- Exhibit 9 (Bates Stamped- SHCALLEN 001702)] | FRE 401, 402 | |
| 144. | | Exhibit 10 [Depo. Daniel M. Krombach (7/31/12)- Exhibit 10 (Bates Stamped- SHCALLEN 005743- SHCALLEB 005749)] | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 145. | | Amended Notice of Deposition Daniel M. Krombach [Depo. Daniel M. Krombach (4/25/14)- Exhibit 11] | FRE 401, 402 | |
| 146. | | Standard Homeopathic Company and Subsidiaries Financial Statements [Depo. Daniel M. Krombach (4/25/14)- Exhibit 12 (Bates Stamped SHCALLEN012333- SHCALLEN012352)] [CONFIDENTIAL] | | |
| 147. | | National Sales Annual Revenue Velocity Data for all U.S. divisions for Standard Homeopathic Company [Depo. Daniel M. Krombach (4/25/14)- Exhibit 13 (Bates Stamped SHCALLEN022251- SHCALLEN022254)] [CONFIDENTIAL] | | |

32

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-CV-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 148. | | Report of sales and velocity data for three specific SKUs [Depo. Daniel M. Krombach (4/25/14)- Exhibit 14 (Bates Stamped SHCALLEN022263-SHCALLEN022264)] [CONFIDENTIAL] | | |
| 149. | | Listing of Suggested Retail Prices From February 2009 through Present [Depo. Daniel M. Krombach (4/25/14)- Exhibit 15 (Bates Stamped SHCALLEN022361)] [CONFIDENTIAL] | FRE 401, 402 | |
| 150. | | Consolidating Trial Balance For Standard Homeopathic and its Subsidiaries as June 30, 2013 [Depo. Daniel M. Krombach (4/25/14)- Exhibit 16 (Bates Stamped SHCALLEN022360)] [CONFIDENTIAL] | FRE 401, 402 | |

33

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 151. | | Comparative Balance Sheet and Income Statements For Hyland's Incorporated For Fiscal Year Endings 2008 through 2013 [Depo. Daniel M. Krombach (4/25/14)-Exhibit 17 (Bates Stamped SHCALLEN012353-SCHALLEN012376)]<br><br>[CONFIDENTIAL] | FRE 401, 402 | |
| 152. | | Listing of Costs of Goods Sold [Depo. Daniel M. Krombach (4/25/14)-Exhibit 18 (Bates Stamped SHCALLEN022262)]<br><br>[CONFIDENTIAL] | | |
| 153. | | Intercompany Allocations Spreadsheet [Depo. Daniel M. Krombach (4/25/14)-Exhibit 19 (Bates Stamped SHCALLEN022441)] | FRE 401, 402 | |
| 154. | | Consolidating Trial Balance of Standard Homeopathic and Its Subsidiaries as of June 30, 2011 [Depo. Daniel M. Krombach (4/25/14)-Exhibit 20 (Bates Stamped SHCALLEN022313-SHCALLEN022328)]<br><br>[CONFIDENTIAL] | FRE 401, 402 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 155. | | Notice of Deposition [Depo. William R. Ackerman, CPA (12/17/14)- Exhibit 1] | FRE 401, 402 | |
| 156. | | Expert Report [Depo. William R. Ackerman, CPA (12/17/14)- Exhibit 2] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 157. | | Supplemental Report [Depo. William R. Ackerman, CPA (12/17/14)- Exhibit 3] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 158. | | Declaration of William R. Ackerman In Support of Plaintiffs' Supplemental Memorandum in Support of Plaintiff' Motion for Class Certification [Depo. William R. Ackerman, CPA (12/17/14)- Exhibit 4] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 159. | | Declaration of Charlene L. Podlipna [Depo. William R. Ackerman, CPA (12/17/14)- Exhibit 5] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 160. | | CV Jon A. Krosnick, PhD [Depo. Jon Alexander Krosnick, PhD (12/23/14)- Exhibit 1] | FRE 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 161. | | Defendant Standard Homeopathic Revised Subpoena for Deposition and Production of Documents to Jon A. Krosnick, PhD [Depo. Jon Alexander Krosnick, PhD (12/23/14)- Exhibit 2] | FRE 401, 402 | |
| 162. | | Agreement for Retaining Consulting Services of Jon A. Krosnick, PhD [Depo. Jon Alexander Krosnick, PhD (12/23/14)- Exhibit 3] | | |
| 163. | | Declaration of Jon A. Krosnick [Depo. Jon Alexander Krosnick, PhD (12/23/14)- Exhibit 4] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 164. | | Second Report of Dr. Jon A, Krosnick [Depo. Jon Alexander Krosnick, PhD (12/23/14)- Exhibit 5] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 165. | | Email [Depo. Jon Alexander Krosnick, PhD (12/23/14)- Exhibit 6] | FRE 401, 402, 602, 901, 801, 802 | |
| 166. | | [Depo. Jon Alexander Krosnick, PhD (12/23/14)- Exhibit 7] | FRE 403, 602, 701, 901(a), 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 167. | | [Depo. Jon Alexander Krosnick, PhD (12/23/14)- Exhibit 8] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 168. | | [Depo. Jon Alexander Krosnick, PhD (12/23/14)- Exhibit 9] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 169. | | [Depo. Jon Alexander Krosnick, PhD (12/23/14)- Exhibit 10] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 170. | | Notice of Deposition Noel R. Rose, M.D. [Depo. Noel R. Rose, M.D., PhD (12/29/14)- Exhibit 1] | FRE 401, 402 | |
| 171. | | Retention Letter [Depo. Noel R. Rose, M.D. (12/29/14)- Exhibit 2] | | |
| 172. | | Declaration of Noel R. Rose, M.D., PhD [Depo. Noel R. Rose, M.D., PhD (12/29/14)- Exhibit 3] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 173. | | Declaration of Noel R. Rose, M.D., PhD [Depo. Noel R. Rose, M.D., PhD (12/29/14)- Exhibit 4] | FRE 403, 602, 701, 901(a), 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 174. | | Bogus Argument for Unproven Treatments [Depo. Noel R. Rose, M.D., PhD (12/29/14)- Exhibit 4B] | FRE 401, 402, 602, 901, 801, 802 | |
| 175. | | Complementary Health Issues [Depo. Noel R. Rose, M.D., PhD (12/29/14)- Exhibit 4C] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 176. | | Evidence Check 2: Homeopathy [Depo. Noel R. Rose, M.D., PhD (12/29/14)- Exhibit 4D] | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 177. | | April 18, 2014 Letter [Depo. Noel R. Rose, M.D., PhD (12/29/14)- Exhibit 5] | | |
| 178. | | Rebuttal Expert Report [Depo. Noel R. Rose, M.D., PhD (12/29/14)- Exhibit 6] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 179. | | Expert Report [Depo. Noel R. Rose, M.D., PhD (12/29/14)- Exhibit 7] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 180. | | Documents produced by Rose, labeled Rose000001-0000803 | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 181. | | Expert Report of Edward J. Calabrese, PhD [Depo. Edward J. Calabrese, PhD (1/6/15)- Exhibit 2] | | |
| 182. | | Three separate emails from Fulbright & Jaworski to E.J. Calabrese [Depo. Edward J. Calabrese, PhD (1/6/15)- Exhibit 4] | FRE 401, 402, 602, 901, 801, 802 | |
| 183. | | BELLE Newsletter, April 2010 [Depo. Edward J. Calabrese, PhD (1/6/15)- Exhibit 5] | FRE 401, 402, 602, 901, 801, 802 | |
| 184. | | Environmental Health Perspectives, Paul Mushak Commentary Ad hoc and Fast Forward: The Science of Hormesis Growth and Development" [Depo. Edward J. Calabrese, PhD (1/6/15)- Exhibit 6] | FRE 401, 402, 602, 901, 801, 802 | |
| 185. | | Science of the Total Environment, Paul Mushak review: "How prevalent is chemical hormesis in the natural and experimental worlds?" [Depo. Edward J. Calabrese, PhD (1/6/15)- Exhibit 8] | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 186. | | Science of the Total Environment, Paul Mushak review: "Limits to chemical hormesis as a dose-response model in health risk assessment" [Depo. Edward J. Calabrese, PhD (1/6/15)- Exhibit 9] | FRE 401, 402, 602, 901, 801, 802 | |
| 187. | | Expert Report of Dr. Paolo Bellavite [Depo. Paolo Bellavite, M.D. (1/9/15)- Exhibit 1] | | |
| 188. | | Calms Forte Caplets Diagram [Depo. Paolo Bellavite, M.D. (1/9/15)- Exhibit 2] | FRE 401, 402, 602, 901, 801, 802 | |
| 189. | | CV of David W. Stewart, PhD [Depo. David W. Stewart, PhD (1/13/15)- Exhibit 1] | | |
| 190. | | Plaintiffs' Notice of Issuance of Subpoena [Depo. David W. Stewart, PhD (1/13/15)- Exhibit 2] | FRE 401, 402 | |
| 191. | | Declaration of David Stewart, PhD, in Support of Defendants' Opposition to Class Certification [Depo. David W. Stewart, PhD (1/13/15)- Exhibit 3] | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 192. | | Expert Report of David W. Stewart, PhD [Depo. David W. Stewart, PhD (1/13/15)- Exhibit 4] | | |
| 193. | | Various Emails [Depo. David W. Stewart, PhD (1/13/15)- Exhibit 5 (Bates Stamped- STEWART000076- STEWART000089)] | FRE 401, 402, 602, 901, 801, 802 | |
| 194. | | Updated Expert Report of David W. Steward, PhD [Depo. David W. Stewart, PhD (1/13/15)- Exhibit 6] | | |
| 195. | | Rebuttal Report of David W. Stewart, PhD [Depo. David W. Stewart, PhD (1/13/15)- Exhibit 7] | | |
| 196. | | Updated Expert Report of Bernardo A. Merizalde, M.D. [Depo. Bernardo A. M.D. (1/20/15)- Exhibit 1] | | |
| 197. | | Website Screenshot [Depo. Bernardo A. Merizalde, M.D. (1/20/15)- Exhibit 2] | FRE 401, 402, 602, 901, 801, 802 | |
| 198. | | Website Screenshot [Depo. Bernardo A. Merizalde, M.D. (1/20/15)- Exhibit 3] | FRE 401, 402, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 199. | | Website Screenshot [Depo. Bernardo A. Merizalde, M.D. (1/20/15)- Exhibit 4] | FRE 401, 402, 602, 901, 801, 802 | |
| 200. | | Website Screenshot [Depo. Bernardo A. Merizalde, M.D. (1/20/15)- Exhibit 5] | FRE 401, 402, 602, 901, 801, 802 | |
| 201. | | Website Screenshot [Depo. Bernardo A. Merizalde, M.D. (1/20/15)- Exhibit 6] | FRE 401, 402, 602, 901, 801, 802 | |
| 202. | | Website Screenshot [Depo. Bernardo A. Merizalde, M.D. (1/20/15)- Exhibit 7] | FRE 401, 402, 602, 901, 801, 802 | |
| 203. | | FTI's Invoicing [Depo. Michael Buchannan (1/22/15)- Exhibit 3] | FRE 401, 402, 602, 901, 801, 802 | |
| 204. | | Order Re Class Certification [Depo. Michael Buchannan (1/22/15)- Exhibit 4] | | |
| 205. | | Ackerman's Supplemental Report [Depo. Michael Buchannan (1/22/15)- Exhibit 5] | FRE 403, 602, 701, 901(a), 801, 802 | |
| 206. | | Defendant Hyland's Inc.'s Response to Plaintiffs' First Set of Interrogatories (7-23-12) | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 207. | | Defendant Hyland's Inc.'s Response to Plaintiffs' Second Set of Interrogatories (1/11/13) | | |
| 208. | | Defendant Hyland's, Inc.'s Response to Plaintiffs' Third Set of Interrogatories (2/28/13) | | |
| 209. | | Defendant Hyland's, Inc.'s Response to Plaintiffs' First Set of Requests for Admission (7/23/12) | | |
| 210. | | Defendant Hyland's, Inc.'s Responses to Plaintiffs' Second Set of Requests for Admission (10/1/12) | | |
| 211. | | Defendant Hyland's, Inc.'s Response to Plaintiffs' Third Set of Requests for Admission | | |
| 212. | | Defendant Hyland's, Inc.'s Response to Plaintiffs' First Set of Requests for Production (7/23/12) | | |
| 213. | | Defendant Hyland's, Inc.'s Amended Response to Plaintiffs' First Set of Requests for Production (6/2/14) | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 214. | | Defendant Hyland's, Inc.'s Response to Plaintiffs' Second Set of Requests for Production (7/23/12) | | |
| 215. | | Defendant Hyland's, Inc.'s. Responses to Plaintiffs' Third Set of Requests for Production (9/21/12) | | |
| 216. | | Defendant Hyland's, Inc.'s Supplemental Responses to Plaintiffs' Third Set of Requests for Production (3/15/13) | | |
| 217. | | Defendant Hyland's, Inc.'s Response to Plaintiffs' Fourth Set of Requests for Production (1/1/13) | | |
| 218. | | Defendant Hyland's, Inc.'s Response to Plaintiffs' Fifth Set of Requests for Production of Documents (2/28/13) | | |
| 219. | | Defendant Hyland's, Inc.'s Responses to Plaintiffs' Sixth Set of Requests for Production (11/20/13) | | |

44

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 220. | | Defendant Standard Homeopathic Company's Response to Plaintiffs' First Set of Interrogatories (7/23/12) | | |
| 221. | | Defendant Standard Homeopathic Company's Response to Plaintiffs' Second Set of Interrogatories (1/11/13) | | |
| 222. | | Defendant Standard Homeopathic Company's Response to Plaintiffs Third Set of Interrogatories (2/28/13) | | |
| 223. | | Defendant Standard Homeopathic Company's Response to Plaintiffs' First Set of Requests for Admissions | | |
| 224. | | Defendant Standard Homeopathic Company's Response to Plaintiffs' Second Set of Requests for Admissions | | |
| 225. | | Defendant Standard Homeopathic Company's Response to Plaintiffs' Third Set of Requests for Admissions (2/28/13) | | |

45

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 226. | | Defendant Standard Homeopathic Company's Response to Plaintiffs' First Set of Requests for Production (7/23/12) | | |
| 227. | | Defendant Standard Homeopathic Company's Amended Response to Plaintiffs' First Set of Requests for Production (6/2/14) | | |
| 228. | | Defendant Standard Homeopathic Company's Response to Plaintiffs' Second Set of Requests for Production (7//23/12) | | |
| 229. | | Defendant Standard Homeopathic Company's Response to Plaintiffs' Third Set of Requests for Production (1/11/13) | | |
| 230. | | Defendant Standard Homeopathic Company's Supplemental Responses to Plaintiffs' Third Set of Requests for Production of Documents (3/15/13) | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 231. | | Defendant Standard Homeopathic Company's Response to Plaintiffs' Fourth Set of Requests for Production (2/28/13) | | |
| 232. | | Defendant Standard Homeopathic Company's Response to Plaintiffs' Fifth Set of Requests for Production (11/20/13) | | |
| 233. | | Defendants Standard Homeopathic Company and Hyland's, Inc.'s Supplemental Response to Plaintiffs' First Set of Interrogatories (1/30/13) | | |
| 234. | | Defendants Standard Homeopathic Company and Hyland's Inc.'s Supplemental Responses to Request for Production Nos. 51, 56, 57, 62, 67, 72 and 159 (5/3/13) | | |
| 235. | | Defendant Hyland's, Inc.'s Answer to Plaintiffs' Third Amended Complaint | | |
| 236. | | Defendant Standard Homeopathic Company Answer to Plaintiffs' Third Amended Complaint | | |

47

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 237. | | Complete Expert File of Jon A. Krosnick, PhD | Preserving all objections – not adequately described and unclear what is encompassed in this document | |
| 238. | | CV Jon A. Krosnick | FRE 802 | |
| 239. | | First Expert Report of Jon A. Krosnick | FRE 403, 602, 701, 901(a), 801, 802 | |

48

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 240. | | Documents Bates Stamped-SCHALLEN01410-SCHALLEN016372 | FRE 401, 402, 602, 901, 403, 106, 1001, 1002, 801, 802 This exhibit encompasses nearly 12,000 pages of documents, with myriad evidentiary issues. Based on its sheer size, it is not an appropriate exhibit for presentation to the jury. | |
| 241. | | CV William Ackerman | FRE 802 | |
| 242. | | William Ackerman production bates ACKERMAN000001-000155 | FRE 401, 402, 602, 901, 403, 106, 1001, 1002, 801, 802 | |
| 243. | | SHC National Sales Unit Velocity (Bates Stamped-SHCALLEN00044-SHCALLEN00044(A)) | Must be confidential | |

49

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 244. | | Product SRPs (Bates Stamped-SHCALLEN08909) | FRE 401, 402 | |
| 245. | | SHC National Sales Annual Revenues and Velocity Data (Bates Stamped-SHCALLEN08904) | Must be confidential | |
| 246. | | SHC COGS Summary and Princes Lists (Bates Stamped-SHCALLEN11872-11986) | Must be confidential | |
| 247. | | Audited Financial Statements (Redacted) (Bates Stamped-SHCALLEN12136-SHCALLEN12251) | Must be confidential | |
| 248. | | SHC Summary of Operating Expenses (Bates Stamped-SHCALLEN 12252) | Must be confidential | |
| 249. | | Audited Financial Statements (Bates Stamped-SHCALLEN 12260-SHCALLEN 12352) | Must be confidential | |
| 250. | | Hyland's Inc. Balance Sheets and Income Statements (Bates Stamped-SHCALLEN 12353-SHCALLEN 12376) | FRE 401, 402, 602, 901, 801, 802 | |

50

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 251. | | Sales Report (Bates Stamped- SHCALLEN12377- SHCALLEN15183) | FRE 401, 402, 602, 901, 801, 802 | |
| 252. | | Sales and COGS Summaries, Price Lists (Bates Stamped- SHCALLEN22251- SHCALLEN22264) | Must be confidential | |
| 253. | | SHC Consolidating Trial Balances (Bates Stamped SHCALLEN 22265- SHCALLEN22360 | Must be confidential | |
| 254. | | Product SRPs (Bates Stamped- SHCALLEN 22361) | FRE 401, 402 | |
| 255. | | SHC Intercompany Allocation Worksheets (Bates Stamped SHCALLEN 22362- SHCALLEN22441) | FRE 401, 402 | |
| 256. | | CV Noel Rose | FRE 802 | |
| 257. | | Noel Rose, PhD Expert Report | FRE 403, 602, 701, 901(a), 801, 802 | |
| 258. | | Noel Rose, PhD Supplemental Expert Report (5/29/15) | FRE 403, 602, 701, 901(a), 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 259. | | Declaration of Noel Rose, PhD (5/5/15) | FRE 403, 602, 701, 901(a), 801, 802 | |
| 260. | | Nanoparticles and Homeopathic Medicine: an overview | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 261. | | Report from European Medicines Agency: Guidelines for Adjustments of Baseline Covariance in Clinical Trials | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 262. | | Smith SM, Schroder K, Fahey T, Over-the-Counter (OTC) medications for acute cough in children and adults in community settings, the Cochran Collaboration 2014 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 263. | | Dennis Wat, The Common Cold: A review of the literature, European Journal of Internal Medicine 2004, 15:79-88 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 264. | | Ron Eccles, Understanding the Symptoms of the Common Cold and Influenza, The Lancet Infectious Diseases, 2005, 5:718-726 | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 265. | | Ron Eccles, the Mechanisms of the Symptoms of Rhinosinovitis, Rhinology, 2011, 49:131-138 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 266. | | Ron Eccles, Importance of Placebo Effect in Cough, Clinical Trials, Lung, 2010, 188 (S1):S53-S61 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 267. | | Backgrounder: Homeopathy an introduction, US Department of Health and Human Services, National Institutes of Health, National Center for Complementary and Alternative Medicine, 2013 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 268. | | Hylands.com/product/Hylands for kids cold website 2015 | FRE 401, 402 | |
| 269. | | E. Ernest, *Bogus Arguments for Unproven Treatment,* The International Journal of Clinical Practice, March 2012, 66, 3, 238-240 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 270. | | Ian Freckleton, *Death by Homeopathy,* (2012) 19 JLM 454 | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 271. | | House of Common, Science and Technology Committee, Evidence Check 2: Homeopathy | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 272. | | Proposals by the NHRA | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 273. | | David Sholl, Swiss Medical Weekly Article (2012) | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 274. | | Ding H-m and Ma Y-q (2014) Theoretical and computational investigations of nanoparticle-biomembrane interactions in cellular delivery | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 275. | | Caltagirone, Bettoschi A, Garau A and Montis R (2014) Silica-based nanoparticles: a versatile tool for the development of efficient imaging agents. | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 276. | | Skrastina D, Petrovskis I, Lieknina I, Bogans J, Renhofa R, Ose V, Dishlers A, Dekhtyar Y and Pumpens P (2014) Silica nanoparticles as the adjuvant for the immunization of mice using hepatitis B core virus-like particles. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 277. | | Hartwell BL, Antunez L, Sullivan BP, Thati S, Sestack J and Berkland C (2014) Multivalent nanomaterials: Learning from vaccines and progressing to antigen-specific immunotherapies | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 278. | | Anick D (2004) High sensitivity 1H-NMR spectroscopy of homeopathic remedies made in water.  BMC Complementary and Alternative Medicine 4:15 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 279. | | Aabel S, Fossheim S and Rise F (2001) Nuclear magnetic resonance (NMR) studies of homeopathic solutions.  British Homeopathic Journal 90:14-20 | FRE 401, 402, 403, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 280. | | Chirumbolo S (2011) Molecules and nanoparticles in extreme homeopathic dilutions: is Avogadro's Constant a dogma? Homeopathy 100:107-108 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 281. | | Emanuel EJ, Wendler D and Grady C (2000) What makes clinical research ethical? JAMA 283(20):2701-2711 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 282. | | Moher D, Hopewell S, Schulz KF, Montori V, Gotzsche P, Devereaux PJ, Elbourne D, Egger M and Altman DG (2010) CONSORT 2010 Explanation and Elaboration: updated guidelines for reporting parallel group randomized trials | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 283. | | Merrell WC and Shalts E (2002) Homeopathy. Complementary and Alternative Medicine 86(1):47-62 | FRE 401, 402, 403, 602, 901, 801, 802 | |

56

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 284. | | Chaplin MF (2007) The memory of water: an overview. Homeopathy 96:143-150 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 285. | | DeAngelis C, Drazen JM, Frizelle FA, Haug C, Hoey J, Horton R, Kotzin S, Laine C, Marusic A, Overbeke A John PM, Schroeder TV, Sox HC and Van Der Weyden MB (2004) Clinical Trial Registration: A Statement from the International Committee of Medical Journals Editors. New Engl J Med 351(12):1250 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 286. | | Jones CW, Handler L, Crowell KE, Keil LG, Weaver MA, and Platts-Mills TF (2013) Nonpublication of large randomized clinical trials: cross sectional analysis. BMJ 347:f6104 | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 287. | | Spurling GKP, Del Mar CB, Dooley L, Foxlee R and Farley R (2013) Delayed antibiotics for respiratory infections (Review). The Cochrane Collaboration. Pub. by John Wiley & Sons, Ltd., The Cochrane Library | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 288. | | Gunther TA, Rucker ME, Anges G and Kern WV (2013) Pelargonium sidoides extract for treating acute respiratory tract infections (Review). The Cochrane Collaboration. Pub. by John Wiley & Sons, Ltd., The Cochrane Library | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 289. | | Peckham EJ, Nelson EA, Greenhalgh J, Cooper K, Roberts ER and Agrawal A (2013) Homeopathy for treatment of irritable bowel syndrome (Review). The Cochrane Collaboration. Pub. by John Wiley & Sons, Ltd., The Cochrane Library | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 290. | | CV Robert Lee | FRE 802 | |

58

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-CV-1150
JOINT EXHIBIT LIST

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 291. | | Robert Lee Rebuttal Expert Report | FRE 403, 602, 701, 901(a), 801, 802 | |
| 292. | | Robert Lee Supplemental Expert Report | FRE 403, 602, 701, 901(a), 801, 802 | |
| 293. | | Hyland's website: http://hylands.com/ Products/hylands-4-kids-cold-'n-cough | FRE 401, 402 | |
| 294. | | Documents Bates Stamped SHCALLEN024925-SHCALLEN063736 – (Reports of a pilot study to assess the effectiveness of Hyland's Cold'n'Cough 4 Kids ("The Pilot Study") and "Cold'n'Cough for Kids Randomized Controlled Trial" | FRE 401, 402, 601, 701, 901(a), 801, 802 | |
| 295. | | Cold'n'Cough 4 Kids Pilot Study- Summary of the Pilot Study (Bates Stamped-SHCALLEN02980-SHCALLEN029107) | FRE 401, 402, 601, 701, 901(a), 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 296. | | Dr. Bell's presentation on "Nanoparticles and Homeopathic Medicines: Overview" (Bates Stamped- SHCALLEN032469- SHCALLEN032514) | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 297. | | "Cold'n'Cough for Kids Randomized Controlled Trial" Study Summary of June 1, 2014 (Bates Stamped SHCALLEN063694- SHCALLEN063708) | FRE 401, 402, 601, 701, 901(a), 801, 802 | |
| 298. | | "Biostatistics in Clinical Trials," Ed. Carol Redmond and Theodore Colton, 2001, John Wiley & Sons, ISBN 0-471-82211-6, page 125 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 299. | | http://www.lung.org/lung-disease/influenza/in-depth-resources/facts-about-the-common-cold.html | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 300. | | "Guideline on adjustment for baseline covariates in clinical trials" European Medicine Agency, Committee for Medical Products for Human Use (CHMP), Feb, 2015 | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 301. | | Third Amended Complaint | | |
| 302. | | January 15, 2015 Statistical Analyses for Standard Homeopathic Company SHCALLEN0063737-0063766 | | |
| 303. | | Deposition Transcript of James A. Taylor, M.D. 01/21/14 SHCALLEN0064183-0064341 | FRE 401, 402, 403, 602, 701, 901(a), 801, 802 | |
| 304. | | Deposition Transcript of James A. Taylor, M.D. 06/19/14 SHCALLEN0064342-0064526 | FRE 401, 402, 403, 602, 701, 901(a), 801, 802 | |
| 305. | | Research Agreement between Standard Homeopathic Company and the University of Washington [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 1] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 306. | | Summary of study [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 2] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 307. | | Cold 'n Cough 4 Kids Pilot Study –Summary [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 3] | FRE 401, 402, 602, 701, 901(a), 801,802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 308. | | E-mail chain, the most recent dated July 20, 2013, to Stephanie Stroup from Iris Bell, re: Fwd: Cold 'n Cough proposal for kids – some discussion [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 4] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 309. | | Homeopathic Cold Remedy Study, Patient Symptoms at Study Entry Form [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 5] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 310. | | E-mail chain, the most recent dated July 10, 2013, to Stephanie Stroup from Iris Bell, MD, PhD, re: Fwd: Cold 'n Cough for Kids research [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 6] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 311. | | Cold 'n Cough 4 Kids label and page from Hyland's website [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 7] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 312. | | E-mail chain, the most recent dated July 19, 2013, to Stephanie Stroup from Iris Bell, MD, PhD, re: Fwd: Cold 'n Cough symptom data [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 8] | FRE 401, 402, 602, 701, 901(a), 801,802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 313. | | E-mail chain, the most recent dated July 19, 2013, to Stephanie Stroup from Iris Bell, MD, PhD, re: Fwd: Cold remedy RCT [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 9] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 314. | | Research Agreement between Standard Homeopathic Company and the University of Washington [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 10] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 315. | | Study proposal: Randomized controlled trial of Hyland's Cold 'n Cough 4 Kids in children 2-5 years old [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 11] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 316. | | E-mail dated June 30, 2011, to J.P. Borneman from Jim Taylor, re: Interim report on Cold 'n Cough RCT [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 12] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 317. | | E-mail chain, the most recent dated July 19, 2013, to Stephanie Stroup from Iris Bell, MD, PhD, re: Fwd: Some further ideas on your interim report [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 13] | FRE 401, 402, 602, 701, 901(a), 801,802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 318. | | Document titled Updates and thoughts on Hyland's projects [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 14] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 319. | | Page from ClinicalTrials.gov website titled Homeopathic Cold Remedy for Children Study [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 15] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 320. | | Los Angeles Times article titled The Healthy Skeptic: Homeopathic cold remedies, dated December 6, 2010 [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 16] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 321. | | Document titled Literature review on the safety and efficacy of homeopathic remedies for URIs in children [Depo. James A. Taylor, M.D. (1/21/14)- Exhibit 17] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 322. | | Email string beginning July 19, 2013, [Depo. James A. Taylor, M.D. (6/19/14)- Exhibit 155] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 323. | | Email string beginning April 2, 2014 [Depo. James A. Taylor, M.D. (6/19/14)- Exhibit 156] | FRE 401, 402, 602, 701, 901(a), 801,802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 324. | | Email string beginning June 1, 2014 [Depo. James A. Taylor, M.D. (6/19/14)- Exhibit 157] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 325. | | Cold 'n' Cough for Kids Randomized Controlled Trial Study Summary [Depo. James A. Taylor, M.D. (6/19/14)- Exhibit 158] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 326. | | Email string beginning June 1, 2014 [Depo. James A. Taylor, M.D. (6/19/14)- Exhibit 159] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 327. | | Email string beginning June 1, 2014 [Depo. James A. Taylor, M.D. (6/19/14)- Exhibit 160] | FRE 401, 402, 602, 701, 901(a), 801,802 | |
| 328. | ALLEN 1 - 4 | FDA Warning Letter Sent to M. Phillips, President of Standard Homeopathic. RE: Inspection of facility in Los Angeles. Misbranding of drugs/ inadequate procedures for strength/quality. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 329. | ALLEN 5 - 6 | Chain Drug Review. News Story. “Appeal of natural remedies on the rise.” | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 330. | ALLEN 7 - 10 | FDA. "Conditions Under Which Homeopathic Drugs May be Marketed." History of homeopathy/ guidelines for labeling. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 331. | ALLEN 11 - 12 | Chain Drug Review. News Story. "Consumers seek natural health care alternatives." Talks about Hylands. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 332. | ALLEN 13 - 13 | Email from Daniele. Heavily redacted. Question about calculating payment splits. Teething Tablets, Clearac, Poison Ivy/ Oak. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 333. | ALLEN 14 - 15 | FDA. Online Label Repository. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 334. | ALLEN 16 - 18 | An Introduction to Homeopathic Remedies. News Article | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 335. | ALLEN 19 - 20 | Packaging for Hyland's Cough Remedy. | | |
| 336. | ALLEN 21 - 22 | PR Newswire. "Hylands Reports More Consumers Turn to Homeopathic Medicines to Fight Illness" | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 337. | ALLEN 23 - 25 | Chain Drug Review. News Story. "Hyland's offers 'natural remedies that work'" | FRE 401, 402, 403, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 338. | ALLEN 26 - 28 | Chain Drug Review. News Story. "Hyland's takes natural approach to healthcare" | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 339. | ALLEN 29 - 30 | Chain Drug Review. News Story. "Knowing the Consumer is Crucial" | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 340. | ALLEN 31 - 33 | FDA webpage. "How can an ad violate the law?" Warning Letters Search Results. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 341. | ALLEN 34 - 35 | Hyland's Webpage. Lists different Hyland's products for certain customers. Gives a description about homeopathy. | FRE 401, 402 | |
| 342. | ALLEN 36 - 36 | Images of Calms Forte Packaging. | | |
| 343. | ALLEN 37 | Images of Teething Tablets Packaging. | | |
| 344. | ALLEN 38 | Images of Migraine Headache Relief Packaging. | | |
| 345. | ALLEN 41 | Images of Colic Tablets Packaging. | | |
| 346. | ALLEN 43 | Images of Leg Cramps Packaging. | | |
| 347. | ALLEN 44 | Images of defend Cold and Cough Night Packaging. | | |
| 348. | ALLEN 45 | Images of Defend Cough and Cold Packaging. | | |
| 349. | ALLEN 46 | Image of flat Hylands Cough packaging. | | |
| 350. | ALLEN 47 | Images of Seasonal Allergy Relief packaging. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 351. | ALLEN 48 | Media Monitoring. Nutraceuticals World. Press release about Hylands Restless Legs tablets. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 352. | ALLEN 49 - 52 | Swiss Medical Weekly. "The Swiss Report on homeopathy: a case study of research misconduct." U. of Glasgow, UK. Into. -Says that the English study's authors had conflicts of interests. -Criticizes the research method because they did not include any type of online research. This suggests that they are not peer reviewed and out-of-date. -It is suspect to conclude that homeopathy is safe when no review was conducted. -Conclusion- overall research strategy was unusual. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 353. | ALLEN 53 - 55 | Chain Drug Review. "Very Much a Growth Category." Discussion of how many Americans are turning to homeopathic drugs. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 354. | ALLEN 56 - 57 | Full page photographs of Calms Forte Sleep Tablets. | | |
| 355. | ALLEN 58 - 62 | Library of House of Commons. "Homeopathy and consolidation of UK medicines legislation." Concerns about homeopathic concerns. | | |
| 356. | ALLEN 63 - 64 | FDA. "Inspections, Compliance, Enforcement, and Criminal Investigations. | | |
| 357. | ALLEN 65 - 69 | FDA. "Inspections, Compliance, Enforcement, and Criminal Investigations. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 358. | ALLEN 70 - 75 | Hylands Newsletter. "Regulation of homeopathic drug products" Talks about how congress amended the Dietary Supplement Health and Education Act. | FRE 401, 402, 602, 901, 801, 802 | |
| 359. | ALLEN 76 - 126 | House of Commons Science and Technology Committee. "Evidence Check 2: Homeopathy." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 360. | ALLEN 127 - 132 | Formal Minutes on "Evidence Check 2: Homeopathy." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 361. | ALLEN 133 - 134 | List of Reports from the Committee during the current parliament. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 362. | ALLEN 135 - 162 | "Oral Evidence Taken before the Science and Technology Committee.." Memo submitted by Royal Pharmaceutical Society. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 363. | ALLEN 163 - 164 | Table 1. "Oral Evidence Taken before the Science and Technology Committee.." Memo submitted by Royal Pharmaceutical Society. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 364. | ALLEN 165 - 166 | Table 2. "Oral Evidence Taken before the Science and Technology Committee.." Memo submitted by Royal Pharmaceutical Society. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 365. | ALLEN 167 - 187 | Table 3. "Oral Evidence Taken before the Science and Technology Committee.." Memo submitted by Royal Pharmaceutical Society. | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 366. | ALLEN 188 - 193 | Table 1 "Published RCTs with Positive Findings, potency…." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 367. | ALLEN 194 - 210 | Science and Technology Committee: Evidence. "Memo submitted by the Department of Health." Describes government regulation of Homeopathy. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 368. | ALLEN 211 - 223 | Science and Technology Committee: Evidence Licensing chart. Science and Technology Committee: Evidence. "Memo submitted by the Department of Health." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 369. | ALLEN 224 - 224 | Science and Technology Committee: Evidence "Supplementary memo submitted by the Medicines and Healthcare Products Regulatory Agency." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 370. | ALLEN 225 - 226 | Science and Technology Committee: Evidence. "Memo submitted by the Dental Practitioners Association." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 371. | ALLEN 227 - 227 | Science and Technology Committee: Evidence. "Memo submitted by John Boulderstone." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 372. | ALLEN 228 - 233 | Science and Technology Committee: Evidence. "Memo submitted by Dr. Lionel Milgrom." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 373. | ALLEN 234 - 234 | Science and Technology Committee: Evidence. "Memo submitted by Katherine Boulderstone." | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 374. | ALLEN 235 - 226 | Science and Technology Committee: Evidence. "Memo submitted by John C. Mclaclan." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 375. | ALLEN 237 - 243 | Science and Technology Committee: Evidence. "Memo submitted by the UK advisory committee." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 376. | ALLEN 244 - 252 | Science and Technology Committee: Evidence. "Memo submitted by the Northern Ireland Association of Homeopaths." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 377. | ALLEN 253 - 259 | Science and Technology Committee: Evidence. "Memos submitted by Jean Kinchen, Harald Walsch and George Lewith." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 378. | ALLEN 260 - 263 | Science and Technology Committee: Evidence. "Memo submitted by the Leeds Institute." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 379. | ALLEN 264 - 264 | Science and Technology Committee: Evidence. "Memo submitted by the European Committe for Homeopathic Medicine." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 380. | ALLEN 265 - 265 | Science and Technology Committee: Evidence. "Memo submitted by Vincent Marks." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 381. | ALLEN 266 - 268 | Science and Technology Committee: Evidence. "Memo submitted by Jean Moro and Peter Julu." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 382. | ALLEN 269 - 271 | Science and Technology Committee: Evidence. "Memo submitted by Sara Eames." | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 383. | ALLEN 272 - 276 | Science and Technology Committee: Evidence. "Memo submitted by Society of Homeopaths." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 384. | ALLEN 277 - 281 | Science and Technology Committee: Evidence. "Memo submitted by Society of Homeopaths." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 385. | ALLEN 282 - 284 | Science and Technology Committee: Evidence. "Memos submitted by Francis Treuherz and Homeopathy Research institute." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 386. | ALLEN 285 - 288 | Science and Technology Committee: Evidence. "Memo submitted by Alliance Registered Homeopaths." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 387. | ALLEN 289 - 291 | Science and Technology Committee: Evidence. "Memo submitted by Arthritis Research Campaign." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 388. | ALLEN 292 - 293 | Science and Technology Committee: Evidence. "Memo submitted by Dr. Hough J. Nielson." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 389. | ALLEN 294 - 295 | Science and Technology Committee: Evidence. "Memo submitted by Liga Medicorum Homeopathica Internationals." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 390. | ALLEN 296 - 299 | Science and Technology Committee: Evidence. "Memo submitted by Clare Relton." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 391. | ALLEN 300 - 306 | Science and Technology Committee: Evidence. "Memo submitted by Homeopathy: Medicine for the 21st Century." | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 392. | ALLEN 307 - 313 | Science and Technology Committee: Evidence. "Memo submitted by European Central Council of Homeopaths." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 393. | ALLEN 314 - 316 | Science and Technology Committee: Evidence. "Memo submitted by Science Council, Jackie Rowe, Advertising Standards Authority." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 394. | ALLEN 317 - 319 | Science and Technology Committee: Evidence. "Memo submitted by Advertising Standards Authority." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 395. | ALLEN 320 - 322 | Science and Technology Committee: Evidence. "Memo submitted by National Institute for Health and Clinical Excellence." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 396. | ALLEN 323 - 323 | Science and Technology Committee: Evidence. "Memo submitted by D. Tredinnick" | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 397. | ALLEN 324 - 324 | Science and Technology Committee: Evidence. "Memo submitted by Irish Health Trade Association." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 398. | ALLEN 325 - 325 | Science and Technology Committee: Evidence. "Memo submitted by Maria Jevties." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 399. | ALLEN 326 - 326 | Science and Technology Committee: Evidence. "Memo submitted by Mary English / Sue Young" | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 400. | ALLEN 327 - 327 | Science and Technology Committee: Evidence. "Memo submitted by J.A. Wheatley, Hugh Evans." | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 401. | ALLEN 328 - 328 | Science and Technology Committee: Evidence. "Memo submitted by Bristish Medical Association" / "Vijay Vishmav." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 402. | ALLEN 329 - 329 | Science and Technology Committee: Evidence. "Memo submitted by Government on 'Evidence Check.'" | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 403. | ALLEN 337 - 337 | Science and Technology Committee: Evidence. Table 1. "Current PSPEs Affiliated to Government Departments." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 404. | ALLEN 338 - 338 | Science and Technology Committee: Table 2. "Current PSRE's Affiliated to Research Councils." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 405. | ALLEN 339 - 340 | Science and Technology Committee: Table 3- "PSREs Privatised." Table 4- "PSREs Privatized in part." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 406. | ALLEN 341 - 341 | Science and Technology Committee: Table 5. "PSREs Established as Companies Limited by Guarantee." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 407. | ALLEN 342 - 342 | Science and Technology Committee: Table 6. "PSREs Transferred to Universities." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 408. | ALLEN 343 - 350 | Science and Technology Committee: Table 7. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 409. | ALLEN 351 - 356 | Material Safety Data Sheet. Sodium Benzoate. | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 410. | ALLEN 357 - 358 | USP web page. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 411. | ALLEN 359 - 359 | Consumerreports.org. "Homeopathic Remedies Can Cause Confusion." | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 412. | ALLEN 360 - 361 | Advertisement. "Hylands Defend Keeps Action Moms everywhere cold symptom free." Defend Sinus, Defend Cold and Cough, Defend Cold and Cough Night. | FRE 401, 402 | |
| 413. | ALLEN 362 - 362 | Advertisement. "Hylands Heroes. Making of Action Mom." Defend Sinus, Defend Cold and Cough, Defend Cold and Cough Night. | FRE 401, 402 | |
| 414. | ALLEN 363 - 363 | 2012 Consumer Marketing. Baby 4/ Kids. Advertising campaigns broken down by each quarter. | FRE 401, 402, 602, 901, 801, 802 | |
| 415. | ALLEN 364 - 364 | 2012 Consumer Marketing. Adults. Advertising campaigns broken down by each quarter. | FRE 401, 402, 602, 901, 801, 802 | |
| 416. | ALLEN 365 - 366 | Advertisement. "Pointers for Parents/ Teething Tips." Teething Tablets. | FRE 401, 402 | |
| 417. | ALLEN 367 - 369 | Spins Data. Current/ Prior sales data. Hylands listed on second entry. | FRE 401, 402, 602, 901, 801, 802 | |
| 418. | ALLEN 370 - 433 | Spins data. Homeopathic medicines by week. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 419. | ALLEN 434 - 482 | Spins data. Natural Product Supermarkets. Broken down by week. | FRE 401, 402, 602, 901, 801, 802 | |
| 420. | ALLEN 483 - 678 | Spins data. Brand position/ Gluten-Free/ Alt Sweeteners/ Company/ Uses. | FRE 401, 402, 602, 901, 801, 802 | |
| 421. | ALLEN 679 - 696 | Spins data. Total US-Natural Channel. Broken down by week. | FRE 401, 402, 602, 901, 801, 802 | |
| 422. | ALLEN 697 - 745 | Spins data. Total US-Natural Channel. 52 weeks. | FRE 401, 402, 602, 901, 801, 802 | |
| 423. | ALLEN 746 - 992 | Hylands Advertisement. "What is homeopathy?" Gives overview of homeopathy and info about Hylands. | FRE 401, 402 | |
| 424. | ALLEN 993 - 993 | | | |
| 425. | ALLEN 994 - 1019 | Natural Marketing Institute. "The Interconnectedness of Personal and Planetary Health." Lohas Forum. Talks about the marketplace for consumers who care about the earth and natural products. | FRE 401, 402, 602, 901, 801, 802 | |
| 426. | ALLEN 1020 - 1022 | Sales Agreement between Presley PR and Marketing, LLC. And Hylands. $5000 total. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 427. | ALLEN 1025 - 1028 | Press release. "Hylands leg cramps helps legendary race drive Morgan Shepard prepare for Daytona." Also talks about Teething tablets, baby teething gel, baby cough syrup, tiny Cold Tablets, Defend products and Active products. | FRE 401, 402, 602, 901, 801, 802 | |
| 428. | ALLEN 1029 - 1030 | Advertisement. "What is homeopathy." Talks about the history and process along with Hylands products and ingredients. | FRE 401, 402, 602, 901, 801, 802 | |
| 429. | ALLEN 1031 - 1032 | Advertisement. "Hyland's Inc. A family business" | FRE 401, 402, 602, 901, 801, 802 | |
| 430. | ALLEN 1033 - 1035 | "Key Personnel biographies." John Brneman, CEO. Iris Bell, Medical Director and Director of Scientific Affairs. Thao Le, VP of Marketing. Amy Fox, VP of Innovation. Rich Walton, VP of Manufacturing Facilities and Engineering. John Ford, Technical Dirctor of Wild Child. Mary Borneman, Director of Corporate Communications and Public Affairs. | | |
| 431. | ALLEN 1036 - 1038 | Advertisement. "Healthy Lifestyle Tips. Natural Remedies for and Active Lifestyle." Muscle Therapy Gel with Arnica, Leg Cramps, Leg Cramps PM. | FRE 401, 402 | |
| 432. | ALLEN 1039 - | Retail. "Hyland's Defend Shelf Liner" Defend cough and cold, Sinus, Cold and Cough Night. | FRE 401, 402 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 433. | ALLEN 1040 - 1051 | "Marketing Plan 2012-2013 for Defend." -Moms: Our Core Consumers. | FRE 401, 402, 602, 901, 801, 802 | |
| 434. | ALLEN 1094 - 1094 | Advertisement. "Celebrate your action Mom!" | FRE 401, 402 | |
| 435. | ALLEN 1096 - 1100 | Advertisement. "Hyland's Insider: Trusted by Moms" Information about homeopathy. | FRE 401, 402 | |
| 436. | ALLEN 1101 - 1103 | Advertisement. "Natural Remedies for an Active Lifestyle." Arnica Leg cramps, Arnica Gel, Bioplasma Sport. Information on homeopathy. | FRE 401, 402 | |
| 437. | ALLEN 1104 - 1104 | Invoice from Fresh Ideas Group. Anniversary Specials. Total $20,250. | FRE 401, 402, 602, 901, 801, 802 | |
| 438. | ALLEN 1105 - 1105 | Advertisement. "Pointers for Parents. Teething Tips." Hyland's teething tablets. | FRE 401, 402 | |
| 439. | ALLEN 1108 - 1109 | Marketing. Hyland's Defend Cold and Cough / Night time. | FRE 401, 402, 602, 901, 801, 802 | |
| 440. | ALLEN 1110 - 1110 | Advertisement. "Pointers for Parents. Natural Medicine for your baby." Baby Cough Syrup. | FRE 401, 402, 602, 901, 801, 802 | |
| 441. | ALLEN 1115 - 1123 | Information about company, products, and personnel. | FRE 401, 402 | |
| 442. | ALLEN 1124 - 1127 | Marketing. Information about Baby Cough and Baby Teething products. | FRE 401, 402 | |
| 443. | ALLEN 1128 - 1137 | Marketing. Information about Cough products and Baby Cough/ Teething products. | FRE 401, 402 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 444. | ALLEN 1139 - 1164 | Marketing powerpoint. "Teething Time: Signs, symptoms, and solutions." Laura Feder. Iris Bell. | FRE 401, 402, 602, 901, 801, 802 | |
| 445. | ALLEN 1165 - 1165 | Advertisement. "Natural Remedies for an active lifestyle." Muscle Therapy Gel with Arnica, Leg Cramps, Bioplasma Sport. | FRE 401, 402, 602, 901, 801, 802 | |
| 446. | ALLEN 1166 - 1167 | The 143rd Annual Meeting of the Homeopathic Medical Society of the State of Pennsylvania. Talks about the history and current regulation of the homeopathic industry. | FRE 401, 402, 602, 901, 801, 802 | |
| 447. | ALLEN 1168 - 1237 | Homeopathic and Herbal Remedies in the US. Sales trends. Talks about the growing market for these products in recent years. | FRE 401, 402, 602, 901, 801, 802 | |
| 448. | ALLEN 1238 - 1241 | Marketing Report for Hyland's Defend Sinus. | FRE 401, 402, 602, 901, 801, 802 | |
| 449. | ALLEN 1242 - 1265 | "CPG 2011 Year in Review" Marketing Report. Symphony IRI Group. Talks about the retail industry in general. | FRE 401, 402, 602, 901, 801, 802 | |
| 450. | ALLEN 1266 - 1267 | Complete Allergy for Kids. Marketing information. | FRE 401, 402, 602, 901, 801, 802 | |
| 451. | ALLEN 1268 - 1268 | Chain Drug Review. News stories about popularity of natural remedies. Mentions Hyland's Defends. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 452. | ALLEN 1269 - 1270 | Email from Thao Le to Mary Borneman. RE: Hyland's baby line-Teething Tablets Pricing. | FRE 401, 402, 602, 901, 801, 802 | |
| 453. | ALLEN 1271 - 1272 | Marketing Information. Defend Sinus. | FRE 401, 402, 602, 901, 801, 802 | |
| 454. | ALLEN 1273 - 1273 | Marketing. Invitation to exclusive Moms 1st Blogger Ambassador Program. Hyland's pays bloggers to write about its products. | FRE 401, 402, 602, 901, 801, 802 | |
| 455. | ALLEN 1274 - 1287 | Marketing and Packaging. Hyland's baby Cough Syrup Packaging change. Talks about new formula and packaging for the cough syrup and the new teething products. | FRE 401, 402, 602, 901, 801, 802 | |
| 456. | ALLEN 1288 - 1302 | Marketing. "Teething time: Signs, Symptoms and Solutions." | FRE 401, 402, 602, 901, 801, 802 | |
| 457. | ALLEN 1303 - 1303 | Marketing. Leg Cramps Advertisement. | FRE 401, 402, 602, 901, 801, 802 | |
| 458. | ALLEN 1304 - 1329 | Marketing. "Teething time: Signs, Symptoms and Solutions." | FRE 401, 402, 602, 901, 801, 802 | |
| 459. | ALLEN 1330 - 1337 | Marketing Report. "Why Millennial Moms are Supplanting College Students as the Most Connected and Technology Dependent Population." Mr. Youth/ Rep Nation Media. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 460. | ALLEN 1338 - 1345 | Hylands. "What is Homeopathy?" Information about homeopathy and Hyland's products. | FRE 401, 402, 602, 901, 801, 802 | |
| 461. | ALLEN 1346 - 1362 | Consumer Demographic Information. | FRE 401, 402, 602, 901, 801, 802 | |
| 462. | ALLEN 1363 - 1364 | Advertisement Airing Confirmation report. The Daily Buzz. | FRE 401, 402, 602, 901, 801, 802 | |
| 463. | ALLEN 1365 - 1367 | Press Release. "Defend Products introduced at Natural Products Expo East, Sept. 22-24, 2011." | FRE 401, 402, 602, 901, 801, 802 | |
| 464. | ALLEN 1368 - 1386 | Spins data. Homeopathic Medicines Snapshot Report Ending 9/3/11. Summarizes the sales data into charts. | FRE 401, 402, 602, 901, 801, 802 | |
| 465. | ALLEN 1387 - 1390 | Marketing. Compare and contrast between Hyland's baby and baby orajel. | FRE 401, 402, 602, 901, 801, 802 | |
| 466. | ALLEN 1391 - 1397 | Press Release. "Defend Products introduced at Natural Products Expo East, Sept. 22-24, 2011." | FRE 401, 402, 602, 901, 801, 802 | |
| 467. | ALLEN 1398 - 1416 | Spins data. Homeopathic Medicines Snapshot Report Ending 9/3/11. Summarizes the sales data into charts. | FRE 401, 402, 602, 901, 801, 802 | |
| 468. | ALLEN 1417 - 1426 | Press Releases. Hylands products at Natural Products Expo West, March 9-11, 2012. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 469. | ALLEN 1427 - 1429 | List of retail locations where various Hyland's products are sold. | | |
| 470. | ALLEN 1430 - 1431 | Email from John Found to Thao Le. RE: Requesting… media kit. Marketing info for Australian website. | FRE 401, 402, 602, 901, 801, 802 | |
| 471. | ALLEN 1432 - 1472 | Marketing. List of contacts for various media outlets. | FRE 401, 402, 602, 901, 801, 802 | |
| 472. | ALLEN 1473 - 1479 | Email from Sarah Eykyn to Diana Heineke. RE: Adding items to folder for Expo West Press Kit. The items include photos and press releases for muscle therapy and baby vitamin C. | FRE 401, 402, 602, 901, 801, 802 | |
| 473. | ALLEN 1480 - 1480 | Hylands Baby Homeopathic. Large Photo. | FRE 401, 402, 602, 901, 801, 802 | |
| 474. | ALLEN 1481 - 1489 | Marketing. Information about Hyland's Product Lines. | FRE 401, 402, 602, 901, 801, 802 | |
| 475. | ALLEN 1490 - 1523 | Marketing. List of contacts for various media outlets. | FRE 401, 402, 602, 901, 801, 802 | |
| 476. | ALLEN 1524 - 1524 | Marketing. "Pointers for parents- Natural Medicine for your baby." Hylands baby products. | FRE 401, 402, 602, 901, 801, 802 | |
| 477. | ALLEN 1525 - 1527 | Hyland's key personnel. Biographies. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 478. | ALLEN 1528 - 1532 | Press Releases. Hylands products at Natural Products Expo West, March 9-11, 2012. Defend products and Baby Cough Syrup. | FRE 401, 402, 602, 901, 801, 802 | |
| 479. | ALLEN 1533 - 1534 | Marketing. General information about Defend products and Active Line products. | FRE 401, 402, 602, 901, 801, 802 | |
| 480. | ALLEN 1535 - 1537 | Biographies of hylands personnel. | FRE 401, 402, 602, 901, 801, 802 | |
| 481. | ALLEN 1538 - 1542 | Marketing. Draft copies of Hyland's products information for Defend products and Active Line products. | FRE 401, 402, 602, 901, 801, 802 | |
| 482. | ALLEN 1543 - 1543 | Suggested Retail Prices for several products including cough and cold, muscle gel, leg cramps, and baby products. Basket bundle suggestions. | FRE 401, 402, 602, 901, 801, 802 | |
| 483. | ALLEN 1544 - 1544 | Email from Hyland's to Jen Marshall. RE: Draft copy of BTET presentation for internal training. | FRE 401, 402, 602, 901, 801, 802 | |
| 484. | ALLEN 1545 - 1546 | Draft copy. Newsletter sent to moms who use the products. | FRE 401, 402, 602, 901, 801, 802 | |
| 485. | ALLEN 1547 - 1547 | Marketing. Newsletter about prize giveaway for mother's day. Promotes Action hero mom website. | FRE 401, 402, 602, 901, 801, 802 | |
| 486. | ALLEN 1548 - 1550 | Marketing research. Data about marketing uses and successes. Baby products. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 487. | ALLEN 1551 - 1554 | Draft. Press release / web copy. Information about teething products. | FRE 401, 402, 602, 901, 801, 802 | |
| 488. | ALLEN 1557 - 1558 | Press Release. "Accolades awarded for Defend Cough and Leg Cramps Products." Number one pharmacist recommended status. | FRE 401, 402, 602, 901, 801, 802 | |
| 489. | ALLEN 1559 - 1567 | Marketing Research. "Homeopathic medicine Awareness Omnibus Survey." Conducted by Socratic Technologies. Compares consumer responses to different FDA warning labels commonly found on products. | FRE 401, 402, 602, 901, 801, 802 | |
| 490. | ALLEN 1568 - 1568 | Image of Infant Earache Drops. Hyland's baby. | FRE 401, 402, 602, 901, 801, 802 | |
| 491. | ALLEN 1569 - 1575 | Marketing. Information about women starting their own businesses. Author is founder of Grow Greater. | FRE 401, 402, 602, 901, 801, 802 | |
| 492. | ALLEN 1576 - 1576 | Image of Complete Flue Care 4 Kids Tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 493. | ALLEN 1577 - 1579 | Marketing. Draft copy of newsletter about staying healthy over the holidays. | FRE 401, 402, 602, 901, 801, 802 | |
| 494. | ALLEN 1580 - 1580 | Image / packaging of Hyland's baby Colic Tablets. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 495. | ALLEN 1581 - 1581 | Draft copy of Ambassador Program invitation that is sent to bloggers. | FRE 401, 402, 602, 901, 801, 802 | |
| 496. | ALLEN 1582 - 1585 | Press release. Launch of tiny colds products at Natural Products Expo West, March 9-11, 2012. | FRE 401, 402, 602, 901, 801, 802 | |
| 497. | ALLEN 1586 - 1587 | Images / packaging for Nighttime cold and cough 4 kids and Complete Flu care for kids. | FRE 401, 402, 602, 901, 801, 802 | |
| 498. | ALLEN 1588 - 1589 | Marketing. Draft copy of product information for Baby products line. | FRE 401, 402, 602, 901, 801, 802 | |
| 499. | ALLEN 1590 - 1590 | Packaging for Arnica 30x. | FRE 401, 402, 602, 901, 801, 802 | |
| 500. | ALLEN 1591 - 1593 | Press release / web copy. Teething tablets offer sale. | FRE 401, 402, 602, 901, 801, 802 | |
| 501. | ALLEN 1594 - 1596 | Press release. “Sponsorship kickoff for Hyland’s Athlete Series.” | FRE 401, 402, 602, 901, 801, 802 | |
| 502. | ALLEN 1597 - 1600 | Biographies of Hyland’s personnel. | | |
| 503. | ALLEN 1601 - 1603 | Marketing. Draft copy of information about various Hyland’s products. | FRE 401, 402, 602, 901, 801, 802 | |
| 504. | ALLEN 1604 - 1606 | Biographies of Hyland’s personnel. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 505. | ALLEN 1607 - 1608 | Press Release. "Accolades awarded for Defend Cough and Leg Cramps Products." Number one pharmacist recommended status. | FRE 401, 402, 602, 901, 801, 802 | |
| 506. | ALLEN 1613 - 1619 | Marketing. Letter from Sarah Evkyn at Fresh Ideas Group RE: Action Hero mom apps. Press release attached. | FRE 401, 402, 602, 901, 801, 802 | |
| 507. | ALLEN 1622 - 1623 | Press release about Accolades awarded for Leg Cramps and Defend Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 508. | ALLEN 1624 - 1625 | Packaging. Images of Baby Earache Drops and Colic Tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 509. | ALLEN 1626 - 1627 | Press release about Accolades awarded for Leg Cramps and Defend Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 510. | ALLEN 1630 - 1633 | Marketing. Draft copy of offer to send samples of Hyland's baby products. | FRE 401, 402, 602, 901, 801, 802 | |
| 511. | ALLEN 1634 - 1634 | Packaging images of Defend products. | FRE 401, 402, 602, 901, 801, 802 | |
| 512. | ALLEN 1635 - 1640 | Press release. "Hyland's honors action hero moms." | FRE 401, 402, 602, 901, 801, 802 | |
| 513. | ALLEN 1641 - 1645 | Marketing. Draft copy of newsletter about staying healthy during the holiday season. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 514. | ALLEN 1646 - 1647 | Press release about Accolades awarded for Leg Cramps and Defend Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 515. | ALLEN 1648 - 1648 | Packaging image of Infant Earache Drops. | FRE 401, 402, 602, 901, 801, 802 | |
| 516. | ALLEN 1649 - 1649 | Newsletter about seminar for staying healthy during the winter. Tara Wellington-Wellness and Lifestyle Author. | FRE 401, 402, 602, 901, 801, 802 | |
| 517. | ALLEN 1650 - 1650 | Press release about Hyland's sponsorship with Morgan Shepherd. Leg Cramps Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 518. | ALLEN 1651 - 1651 | Draft copy of newsletter about action hero moms website. | FRE 401, 402, 602, 901, 801, 802 | |
| 519. | ALLEN 1652 - 1656 | Packaging images of Defend products, baby products , and cough syrup 4 kids. | FRE 401, 402, 602, 901, 801, 802 | |
| 520. | ALLEN 1657 - 1658 | Press release. Hylands to introduce Defend products at Natural Products expo east Sept. 22-24, 2011. | FRE 401, 402, 602, 901, 801, 802 | |
| 521. | ALLEN 1663 - 1673 | Product images and packaging for various Hyland's products. | FRE 401, 402, 602, 901, 801, 802 | |
| 522. | ALLEN 1674 - 1682 | Marketing. Information about various Hyland's products. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 523. | ALLEN 1683 - 1696 | Press releases and draft copies about Hyland's baby products. | FRE 401, 402, 602, 901, 801, 802 | |
| 524. | ALLEN 1697 - 1697 | Packaging image for Defend Sinus. | FRE 401, 402, 602, 901, 801, 802 | |
| 525. | ALLEN 1698 - 1700 | Draft copy of "Healthy Solutions for Finicky Eaters." Promotional offer at the end talks about Hyland's products. | FRE 401, 402, 602, 901, 801, 802 | |
| 526. | ALLEN 1701 - 1701 | Press release about sponsorship with Morgan Shepherd. | FRE 401, 402, 602, 901, 801, 802 | |
| 527. | ALLEN 1705 - 1706 | Press release. Launch of Baby Cough Syrup products at Natural Products Expo East, Sept. 22-24, 2011. | FRE 401, 402, 602, 901, 801, 802 | |
| 528. | ALLEN 1707 - 1707 | Image of Packaging for Colic Tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 529. | ALLEN 1708 - 1716 | Newsletters. Pointers for Parents… Teething Tips. Advice from Lauren Feder. Draft copies as well. | FRE 401, 402, 602, 901, 801, 802 | |
| 530. | ALLEN 1717 - 1724 | Press releases about Defend and other cough products. | FRE 401, 402, 602, 901, 801, 802 | |
| 531. | ALLEN 1725 - 1727 | Marketing. "Recap on brainstorm for Action Moms Campaign." | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 532. | ALLEN 1728 - 1729 | Draft copy of newsletter for "Calming the Colic." | FRE 401, 402, 602, 901, 801, 802 | |
| 533. | ALLEN 1730 - 1731 | Marketing. "Four Hyland's Master Athlete Campaign Ideas- and sub themes." | FRE 401, 402, 602, 901, 801, 802 | |
| 534. | ALLEN 1737 - 1739 | Press release / web copy. "New Homeopathic Products form Hyland's help families fight coughs and colds naturally." | FRE 401, 402, 602, 901, 801, 802 | |
| 535. | ALLEN 1742 - 1742 | TV Script for Hyland's commercial with Morgan Shepherd. | FRE 401, 402, 602, 901, 801, 802 | |
| 536. | ALLEN 1743 - 1744 | History of Hyland's. | FRE 401, 402, 602, 901, 801, 802 | |
| 537. | ALLEN 1744 - 1746 | TV commercial script for Hyland's baby teething tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 538. | ALLEN 1747 - 1748 | Email from Iris Bell to Thao Le Re: Iris bell biography. | FRE 401, 402, 602, 901, 801, 802 | |
| 539. | ALLEN 1750 - 1751 | Information about various Hyland's products. | FRE 401, 402, 602, 901, 801, 802 | |
| 540. | ALLEN 1752 - 1754 | Newsletter about Homeopathy. "Winter warm up." | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 541. | ALLEN 1755 - 1756 | Draft copy of "create a natural medicine kit this summer." Promotions for Hyland's bumps and bruises. | FRE 401, 402, 602, 901, 801, 802 | |
| 542. | ALLEN 1757 - 1759 | Newsletter for winter warm up. Hyland's baby cough syrup. | FRE 401, 402, 602, 901, 801, 802 | |
| 543. | ALLEN 1760 - 1760 | Image of packaging for Infant Earache Drops. | FRE 401, 402, 602, 901, 801, 802 | |
| 544. | ALLEN 1761 - 1762 | Newsletter. Staying healthy during the holidays. Promotion for Defend products. | FRE 401, 402, 602, 901, 801, 802 | |
| 545. | ALLEN 1763 - 1764 | Images of packaging for Tiny Cold Tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 546. | ALLEN 1765 - 1766 | TV Script for "Active Lifestyle Tips." | FRE 401, 402, 602, 901, 801, 802 | |
| 547. | ALLEN 1768 - 1768 | Images of Packaging. Cold and cough 4 kids. | FRE 401, 402, 602, 901, 801, 802 | |
| 548. | ALLEN 1770 - 1775 | Marketing schedule. "Hyland's Moms 1st Club Newsletter." | FRE 401, 402, 602, 901, 801, 802 | |
| 549. | ALLEN 1777 - 1781 | Draft copies of Hyland's personnel biography. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 550. | ALLEN 1782 - 1783 | Newsletter. "Your babies own natural medicine." | FRE 401, 402, 602, 901, 801, 802 | |
| 551. | ALLEN 1784 - 1784 | Tiny Cold Tablets Packaging. | FRE 401, 402, 602, 901, 801, 802 | |
| 552. | ALLEN 1785 - 1786 | Press release about sponsorship with Morgan Shepherd. | FRE 401, 402, 602, 901, 801, 802 | |
| 553. | ALLEN 1787 - 1788 | Information about TV advertisement schedules. | FRE 401, 402, 602, 901, 801, 802 | |
| 554. | ALLEN 1789 - 1790 | Packaging images for baby vitamin C and teething tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 555. | ALLEN 1791 - 1792 | Newsletter. "Your baby's own natural medicine." | FRE 401, 402, 602, 901, 801, 802 | |
| 556. | ALLEN 1793 - 1797 | TV scripts for "winter health tips." Includes drafts. | FRE 401, 402, 602, 901, 801, 802 | |
| 557. | ALLEN 1801 - 1804 | Marketing press releases and newsletters. | FRE 401, 402, 602, 901, 801, 802 | |
| 558. | ALLEN 1805 - 1805 | Defend Cold and Cough Night Packaging. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 559. | ALLEN 1807 - 1813 | Marketing. Press releases and contests. "Winter health tips." Includes drafts. | FRE 401, 402, 602, 901, 801, 802 | |
| 560. | ALLEN 1814 - 1814 | Image of packaging for Bioplasma Sport. | FRE 401, 402, 602, 901, 801, 802 | |
| 561. | ALLEN 1815 - 1820 | Schedule for "Hyland's moms 1st Club Newsletter." | FRE 401, 402, 602, 901, 801, 802 | |
| 562. | ALLEN 1821 - 1823 | Draft version of "information about homeopathy." | FRE 401, 402, 602, 901, 801, 802 | |
| 563. | ALLEN 1824 - 1831 | Scripts for various TV advertisements. | FRE 401, 402, 602, 901, 801, 802 | |
| 564. | ALLEN 1832 - 1837 | Draft versions of press releases for Teething Tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 565. | ALLEN 1838 - 1842 | Newsletter about webinar for "teething time: signs, symptoms and solutions." | FRE 401, 402, 602, 901, 801, 802 | |
| 566. | ALLEN 1843 - 1844 | History of Hyland's. | FRE 401, 402, 602, 901, 801, 802 | |
| 567. | ALLEN 1845 - 1849 | Draft press releases for Teething Tablets. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 568. | ALLEN 1850 - 1854 | TV scripts for children's products. | FRE 401, 402, 602, 901, 801, 802 | |
| 569. | ALLEN 1855 - 1856 | Draft copy: information about homeopathy. | FRE 401, 402, 602, 901, 801, 802 | |
| 570. | ALLEN 1857 - 1858 | Press release. Baby Teething Tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 571. | ALLEN 1859 - 1860 | Draft copy: information about homeopathy. | FRE 401, 402, 602, 901, 801, 802 | |
| 572. | ALLEN 1861 - 1861 | Marketing. "Action Mom Campaign, updated brainstorm notes." | FRE 401, 402, 602, 901, 801, 802 | |
| 573. | ALLEN 1862 - 1863 | Draft press release for Hyland's teething tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 574. | ALLEN 1864 - 1869 | Baby Teething Tablets FAQ. Talks about the recall that happened and how they fixed the product. | FRE 401, 402, 602, 901, 801, 802 | |
| 575. | ALLEN 1870 - 1874 | Hyland's company background. | FRE 401, 402, 602, 901, 801, 802 | |
| 576. | ALLEN 1875 - 1876 | Image of Hyland's baby homeopathic logo. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 577. | ALLEN 1877 - 1882 | About Hyland's. | FRE 401, 402, 602, 901, 801, 802 | |
| 578. | ALLEN 1887 - 1887 | Hyland's baby teething gel packaging. | FRE 401, 402, 602, 901, 801, 802 | |
| 579. | ALLEN 1888 - 1892 | Draft copies of press releases, tv scripts, and newsletters for Defend products. | FRE 401, 402, 602, 901, 801, 802 | |
| 580. | ALLEN 1893 - 1901 | Images of packaging for Quitnits and baby cough products. | FRE 401, 402, 602, 901, 801, 802 | |
| 581. | ALLEN 1904 - 1909 | Draft Facebook giveaway recommendation/ Draft newsletters for various products. | FRE 401, 402, 602, 901, 801, 802 | |
| 582. | ALLEN 1910 - 1914 | Blue pages. | FRE 401, 402, 602, 901, 801, 802 | |
| 583. | ALLEN 1918 - 1920 | Draft version of product giveaway guidelines. Hero moms contest. | FRE 401, 402, 602, 901, 801, 802 | |
| 584. | ALLEN 1921 - 1922 | Script for Baby's own natural medicine commercial. | FRE 401, 402, 602, 901, 801, 802 | |
| 585. | ALLEN 1923 - 1923 | Images of hyland's baby products. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 586. | ALLEN 1924 - 1927 | Marketing contacts. | FRE 401, 402, 602, 901, 801, 802 | |
| 587. | ALLEN 1928 - 1928 | Packaging Image of Headache Tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 588. | ALLEN 1929 - 1939 | Chart that compares Humphreys' Teething Products to Hyland's baby teething tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 589. | ALLEN 1940 - 1940 | Image of Leg Cramps product. | FRE 401, 402, 602, 901, 801, 802 | |
| 590. | ALLEN 1941 - 1941 | Launch of Baby Cough Syrup. | FRE 401, 402, 602, 901, 801, 802 | |
| 591. | ALLEN 1945 - 1945 | Draft emails re: media response to arsenic water used in leg cramps products. | FRE 401, 402, 602, 901, 801, 802 | |
| 592. | ALLEN 1946 - 1947 | Images of packaging for teething tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 593. | ALLEN 1959 - 1965 | "Wholesale Price List Effective June 1, 2011." | FRE 401, 402, 602, 901, 801, 802 | |
| 594. | ALLEN 1966 - 1966 | FAQ about why teething tablets were taken off the market. | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 595. | ALLEN 1967 - 1969 | Packaging images of Defend products. | | |
| 596. | ALLEN 1973 - 1973 | Response to consumer about Colic Tablets containing Belladonna. | FRE 401, 402, 430, 602, 901, 801, 802 | |
| 597. | ALLEN 1974 - 1978 | Teething Tablets FAQ about why it was taken off the market. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 598. | ALLEN 1979 - 1987 | Images of various product packages and marketing images. | FRE 401, 402, 602, 901, 801, 802 | |
| 599. | ALLEN 1988 - 1989 | Bio of Iris R. Bell. | | |
| 600. | ALLEN 1990 - 1992 | Spins data. Homeopathic market analysis. | FRE 401, 402, 602, 901, 801, 802 | |
| 601. | ALLEN 1993 - 1994 | Naturally Consumer Newsletter. Run Times. | FRE 401, 402, 602, 901, 801, 802 | |
| 602. | ALLEN 1995 - 1996 | Packaging images of Tiny Cold Tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 603. | ALLEN 1997 - 1998 | "Overall health of moms." Newsletter by Dr. Cates. | FRE 401, 402, 602, 901, 801, 802 | |
| 604. | ALLEN 1999 - 2006 | Packaging / Images of various hyland's products. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 605. | ALLEN 2007 - 2011 | Response to consumer about Belladonna ingredient. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 606. | ALLEN 2012 - 2013 | Bio of John P. Borneman. | | |
| 607. | ALLEN 2014 - 2020 | Email Chain From S. Boyd. RE: May NF Ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 608. | ALLEN 2021 - 2022 | Silver Lion Project Description: May 2012 Natural Foods Ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 609. | ALLEN 2023 - 2041 | May ad copy. Arnica products. Copies of the ads. Also ads for leg cramps and muscle therapy. | FRE 401, 402, 602, 901, 801, 802 | |
| 610. | ALLEN 2042 - 2047 | Email chain from S. Boyd. RE: New Trade Defend Ad. | FRE 401, 402, 602, 901, 801, 802 | |
| 611. | ALLEN 2048 - 2065 | Silver Lion Product Description: Jan. NF Ads. Copies of Defend print Ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 612. | ALLEN 2066 - 2066 | "Hyland's Multiple Products Covered Jobs." | FRE 401, 402, 602, 901, 801, 802 | |
| 613. | ALLEN 2067 - 2080 | Email chain from A. Allen. RE: Comps and Revisions. Copies of ads discussed in email chain. Leg Cramps, Cough and Cold, Calms Forte. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 614. | ALLEN 2081 - 2107 | Email chain from S. Boyd RE: Leg Cramps Banner. Copies of Leg Cramps Ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 615. | ALLEN 2108 - 2128 | Email Chain from S. Boyd RE: Leg Cramps 3D Renderings. Copies of leg cramps ads / packaging. | FRE 401, 402, 602, 901, 801, 802 | |
| 616. | ALLEN 2129 - 2129 | "Hyland's Teething Products." | FRE 401, 402, 602, 901, 801, 802 | |
| 617. | ALLEN 2129 - 2153 | Email Chain from S. Jump RE: Baby Pop Up Display. Discussions of teething products and copies of ads and packaging. | FRE 401, 402, 602, 901, 801, 802 | |
| 618. | ALLEN 2154 - 2128 | Discussion post by S. Jump RE: Defend Sell Sheet. Copies of advertisements for Defend Cough. | FRE 401, 402, 602, 901, 801, 802 | |
| 619. | ALLEN 2182 - 2190 | Email chain from S. Boyd RE: reopening job about teething tablets. Resize working mother ad. Copies of Teething tablets ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 620. | ALLEN 2191 - 2198 | Marketing research. "Who our brands speak to." | FRE 401, 402, 602, 901, 801, 802 | |
| 621. | ALLEN 2199 - 2205 | Announcements regarding Hyland's teething tablets being back. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 622. | ALLEN 2206 - 2230 | Email chain from S. Boyd RE: Consumer Version of Hyland's Defend Ad. Copies of Defend Ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 623. | ALLEN 2231 - 2240 | Email chain from S. Boyd RE: Teething Ad Sept 2011. Copies of teething ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 624. | ALLEN 2241 - 2271 | Email chain from S. Boyd RE: Morgan Shepard Sponsorship. Copies of ads with Morgan Sheperd / Leg Cramps. | FRE 401, 402, 602, 901, 801, 802 | |
| 625. | ALLEN 2272 - 2288 | Email chain from S. Boyd RE: Marketing Template and Mass Retailer Ad. Baby products and copies of ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 626. | ALLEN 2289 - 2309 | Email chain from S. Jump RE: Leg Cramps Ointment Duratrans. Copies of Leg Cramps Ointment. | FRE 401, 402, 602, 901, 801, 802 | |
| 627. | ALLEN 2310 - 2334 | Email chain from S. Boyd RE: Trade Ads for baby products and cold/ flu products. | FRE 401, 402, 602, 901, 801, 802 | |
| 628. | ALLEN 2335 - 2343 | Post by S. Jump Re: Stress and Sleep Sell Sheet. Copies of ads for Clams Forte and Nerve Tonic products. | FRE 401, 402, 602, 901, 801, 802 | |
| 629. | ALLEN 2344 - 2361 | Email chain from S. Jump RE: Stress and Sleep Pop Up Display. | FRE 401, 402, 602, 901, 801, 802 | |
| 630. | ALLEN 2362 - 2395 | Email chain from S. Boyd RE: March NF Ads. Copies of ads for baby products and leg cramps / calms forte. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 631. | ALLEN 2396 - 2418 | Email Chain from S. Boyd RE: Expo West 2012 Defend Pop Up Stand. Copies of Defend Ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 632. | ALLEN 2419 - 2468 | Email Chain from S. Boyd RE: Hand it to mom sampling program. Copies of the "Hand it to moms ads." | FRE 401, 402, 602, 901, 801, 802 | |
| 633. | ALLEN 2469 - 2490 | Email Chain from S. Boyd RE: Hyland's Teething Tabs Launch. Copies of teething tabs ads and launch materials. | FRE 401, 402, 602, 901, 801, 802 | |
| 634. | ALLEN 2491 - 2612 | Email chain from S. Boyd RE: General Catalog update. Fixing claims about the age groups suitable to use some of the products. Fixes for other products as well. Copies of changed catalog. | FRE 401, 402, 602, 901, 801, 802 | |
| 635. | ALLEN 2613 - 2621 | Email chain from S. Boyd RE: Leg Cramps PR Release. Discussion of a press release date Sept. 2011. | FRE 401, 402, 602, 901, 801, 802 | |
| 636. | ALLEN 2622 - 2631 | Email chain from S. Boyd RE: August Natural Foods Ad 2012. Copies of discussed ads. Baby products. | FRE 401, 402, 602, 901, 801, 802 | |
| 637. | ALLEN 2632 - 2649 | Email chain from S. Boyd RE: Taste for life sell sheet. Copies of the "taste for life and remedies" advertisements. | FRE 401, 402, 602, 901, 801, 802 | |
| 638. | ALLEN 2650 - 2671 | Email chain from S. Jump. Re: Taste for Life May Ad. Copies of the Muscle Therapy / Leg Cramps ads that ran. | FRE 401, 402, 602, 901, 801, 802 | |
| 639. | ALLEN 2672 - 2672 | "Hyland's Calms Forte" | FRE 401, 402 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 640. | ALLEN 2673 - 2687 | Email chain from S. Boyd RE: Calms Forte Display Sell Sheet. Copies of Calms Forte Ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 641. | ALLEN 2688 - 2692 | Email chain from S. Jump RE: Updated November Natural Foods Merchandiser AD. Copies of the Calms Forte and Defend Ads that ran. | FRE 401, 402, 602, 901, 801, 802 | |
| 642. | ALLEN 2693 - 2705 | Email chain from S. Boyd RE: CF Defend Sell Sheet. Copies of Defend Shelf Liner Ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 643. | ALLEN 2706 - 2739 | Email chain from S. Jump RE: New Baby Pamphlet. Copies of Baby Teething Bites Ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 644. | ALLEN 2740 - 2765 | Email chain from S. Boyd RE: New Trade Defend Ad. Copies of Defend mom ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 645. | ALLEN 2766 - 2766 | Email chain from A. Fox RE: Urgent! Defend Sinus. Ad has an error. | FRE 401, 402, 602, 901, 801, 802 | |
| 646. | ALLEN 2767 - 2767 | Email chain from S. Boyd RE: NF Retailer Ads. Calms Forte and Leg Cramps Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 647. | ALLEN 2768 - 2769 | Silver Lion Project RE: November ad campaign focusing on Sleep and Cold Products. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 648. | ALLEN 2770 - 2788 | Email chain from C. Fernandez RE: Nov Ads 2011 Hylands. Copies of Calms Forte, Leg Cramps, Cold n' Cough 4 kids, and Adult Cold Tablets ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 649. | ALLEN 2789 - 2812 | Email chain from S. Boyd RE: Baby Development Calendar Revisions. Copies of the discussed ads. Baby products. | FRE 401, 402, 602, 901, 801, 802 | |
| 650. | ALLEN 2813 - 2831 | Email chain from S. Boyd RE: Taste for Life Online Ad. Cold n cough products. | FRE 401, 402, 602, 901, 801, 802 | |
| 651. | ALLEN 2832 - 2841 | Email chain from S. Boyd RE: Leg Cramps Ointment Sell Sheet. Copies of edited leg cramps ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 652. | ALLEN 2842 - 2869 | Email chain from S. Boyd RE: SNFlyer Sell Sheet. Copies of the discussed ads targeted towards retailers. Various products. | FRE 401, 402, 602, 901, 801, 802 | |
| 653. | ALLEN 2870 - 2891 | Email chain from S. Boyd RE: Expo West 2012 Duratrans. Copies of the discussed Leg Cramps ads w/ Morgan Sheperd. | FRE 401, 402, 602, 901, 801, 802 | |
| 654. | ALLEN 2892 - 2893 | Email chain from S. Boyd RE: Defend Poster. | FRE 401, 402, 602, 901, 801, 802 | |
| 655. | ALLEN 2894 - 2906 | Email chain from A. Allen RE: Comps and Revisions. Copies of the discussed Defend Cold and Cough ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 656. | ALLEN 2907 - 2911 | Email chain from S. Boyd RE: Teething Comparison Chart. Copies of the chart with edits. Baby Teething Products. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 657. | ALLEN 2912 - 29222 | Email chain from A. Allen RE: Comps and Revisions. Copies of Teething Product Comparison Chart. Hyland's Baby Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 658. | ALLEN 2923 - 2925 | Email chain from S. Boyd RE: 2012 Marketing Plan. Copy of "2012 Consumer Marketing" ad. Leg Cramps and Calms Forte Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 659. | ALLEN 2926 - 2941 | Email chain from C. Fernandez RE: NF Sept. Ads. Copies of discussed ads. Calms Forte and Leg Cramps. | FRE 401, 402, 602, 901, 801, 802 | |
| 660. | ALLEN 2942 - 2950 | Email chain from S. Boyd. RE: Teething Banner Ads. Copies of discussed ads. Baby products. | FRE 401, 402, 602, 901, 801, 802 | |
| 661. | ALLEN 2951 - 2955 | Email chain from S. Boyd RE: Calms Forte Easel. Copy of discussed Calms Forte Ad. | FRE 401, 402, 602, 901, 801, 802 | |
| 662. | ALLEN 2956 - 2967 | Email chain from S. Boyd RE: Mothering.com Defend site Skin. Copies of the discussed Defend Ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 663. | ALLEN 2968 - 2981 | Email chain from T. Le RE Leg Cramps Survey. Copies of discussed Leg Cramps Ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 664. | ALLEN 2982 - 2992 | Email chain from S. Boyd RE: KIWI and Working Mother Ads. Copies of discussed Defend Ads, cough and cold / nighttime. | FRE 401, 402, 602, 901, 801, 802 | |
| 665. | ALLEN 2993 - 2997 | Email chain from S. Boyd RE: Defend Spec Ad. Copies of discussed Defend ads. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 666. | ALLEN 2998 - 3007 | Email chain from S. Boyd RE: Morgan Shepherd T-Shirt. Copies of discussed ads. Leg Cramps. | FRE 401, 402, 602, 901, 801, 802 | |
| 667. | ALLEN 3008 - 3020 | Email chain from S. Jump RE: Huntsman World Senior Games Postcard. Copies of discussed leg cramps ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 668. | ALLEN 3021 - 3044 | Email chain from T. Le RE: Media Calendar. Discussion of ad schedule for various products. Contains a spreadsheet that lays out the schedule for each product line. | FRE 401, 402, 602, 901, 801, 802 | |
| 669. | ALLEN 3045 - 3050 | Email chain from S. Boyd RE: Defend Sell Sheet. Copies of the discussed ads. Defend Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 670. | ALLEN 3051 - 3054 | Email chain from S. Boyd RE: Ad for Progressive Grocer. Copies of discussed ads. Baby Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 671. | ALLEN 3055 - 3061 | Email chain from S. Boyd RE: ADV-202 Kickoff, Morgan Sheperd. Copies of discussed ads. Leg Cramps Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 672. | ALLEN 3062 - 3083 | Email chain from S. Boyd RE: Baby Line Branded Sheet. Copies of discussed ads for baby products. | FRE 401, 402, 602, 901, 801, 802 | |
| 673. | ALLEN 3084 - 3090 | Email chain from S. Boyd RE: Defend Packaging Revisions. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 674. | ALLEN 3091 - 3095 | Email chain from L. El Awar RE: Defend Labels. | FRE 401, 402, 602, 901, 801, 802 | |
| 675. | ALLEN 3096 - 3097 | Email chain from I. Anguiano. RE: Most recent defend cartoons. | FRE 401, 402, 602, 901, 801, 802 | |
| 676. | ALLEN 3098 - 3104 | Email chain from I. Anguiano. RE: Most Recent CSFK Canada File. Copies of Defend Mom ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 677. | ALLEN 3105 - 3109 | Email chain from S. Boyd. RE: Teething Ad for Working Mother. Copy of discussed teething tablet ad. | FRE 401, 402, 602, 901, 801, 802 | |
| 678. | ALLEN 3110 - 3113 | Email chain from S. Boyd. RE: Defend/ Kiwi Insertions. Copies of Defend Ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 679. | ALLEN 3114 - 3114 | "Hyland's Defend. (Includes Cold and Cough and Cold and Cough Nighttime.) | FRE 401, 402, 602, 901, 801, 802 | |
| 680. | ALLEN 3115 - 3119 | Email chain from A. Fox RE: 2 Duratrans / Defend Expo West. Copy of discussed Defend Ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 681. | ALLEN 3120 - 3129 | Email chain from L. El Awar RE: Quick Feedback / Leg Cramps PM. Copies of the discussed leg cramps ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 682. | ALLEN 3130 - 3133 | Email chain from S. Boyd RE: Morgan Shephered Outdoor Board. Copies of the discussed leg cramps ads. | FRE 401, 402, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 683. | ALLEN 3134 - 3140 | Email chain from S. Jump RE: Leg Cramps Display Case Revise. | FRE 401, 402, 602, 901, 801, 802 | |
| 684. | ALLEN 3141 - 3145 | Email chain from S. Boyd RE: Treatment Info Design Project. Hyland's baby teething tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 685. | ALLEN 3146 - 3153 | Email chain from R. Linares. RE: Examples of Professional Information Sheets. Defend Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 686. | ALLEN 3154 - 3178 | Email chain from S. Boyd RE: Top 15 products for Expo East. Copies of the discussed top 15 Expo east ads. | FRE 401, 402, 602, 901, 801, 802 | |
| 687. | ALLEN 3179 - 3184 | Email chain from S. Boyd RE: Prevention Mag Ad. Contains copy of discussed Leg Cramps Ad. | FRE 401, 402, 602, 901, 801, 802 | |
| 688. | ALLEN 3185 - 3196 | Email chain from S. Jump RE: Vitamin Shoppe Top 15 Sell Sheet. Ads for various products. | FRE 401, 402, 602, 901, 801, 802 | |
| 689. | ALLEN 3197 - 3208 | Email chain from S. Boyd RE: Baby Line Sell Sheets. | FRE 401, 402, 602, 901, 801, 802 | |
| 690. | ALLEN 3209 - 3210 | Email chain from S. Boyd RE: Leg Cramps Banner Revise. | FRE 401, 402, 602, 901, 801, 802 | |
| 691. | ALLEN 3211 - 3219 | Email chain from S. Boyd RE: Teething Bites T-shirt. Copies of discussed teething tablets ads. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 692. | ALLEN 3220 - 3225 | Email chain from S. Boyd RE: Leg Cramps Ad. | FRE 401, 402, 602, 901, 801, 802 | |
| 693. | ALLEN 3226 - 3234 | Email chain from S. Jump RE: Banner for Hyland's facebook. Copies of ads for baby products, defend products, and leg cramps products on facebook. | FRE 401, 402, 602, 901, 801, 802 | |
| 694. | ALLEN 3235 - 3236 | Statement from S. Boyd RE: Subpoena compliance. | FRE 401, 402, 602, 901, 801, 802 | |
| 695. | ALLEN 3237 - 3239 | Email chain from S. Boyd RE: Scholastic Parent and Child Ad. Defend Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 696. | ALLEN 3240 - 3247 | Email chain from S. Jump RE: Sample / Coupon Card, Calms Forte. | FRE 401, 402, 602, 901, 801, 802 | |
| 697. | ALLEN 3248 - 3260 | Email chain from S. Boyd RE: Healthy Mom and Baby Web Banner. Defend Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 698. | ALLEN 3261 - 3261 | "Hyland's Colic Tablets." | FRE 401, 402, 602, 901, 801, 802 | |
| 699. | ALLEN 3262 - 3265 | Email chain from S. Jump RE: Mom's 1st Club Coupon. Baby Colic Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 700. | ALLEN 3266 - 3273 | Email chain from S. Jump RE: CF- Taste for Life Banners. Defends Products. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 701. | ALLEN 3274 - 3276 | Email chain from S. Boyd RE: Calms Forte Coupon. | FRE 401, 402, 602, 901, 801, 802 | |
| 702. | ALLEN 3277 - 3290 | Email chain from S. Boyd RE: Morgan Shepherd Letter Template. Leg Cramps Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 703. | ALLEN 3291 - 3300 | Email chain from S. Jump RE: Taste for Life and Remedies and Updates. Calms Forte and Leg Cramps Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 704. | ALLEN 3301 - 3301 | Invoice from Moxie Sozo to RAM for time spent compiling documents for Subpoena. | FRE 401, 402, 602, 901, 801, 802 | |
| 705. | ALLEN 3302 - 3310 | Email chain from S. Jump RE: ABC Kids EBlast PDF. Baby Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 706. | ALLEN 3311 - 3311 | "Hyland's Seasonal Allergy" | FRE 401, 402, 602, 901, 801, 802 | |
| 707. | ALLEN 3312 - 3313 | Email chain from J. O'Brien RE: Allergy Coupon- Edits. | FRE 401, 402, 602, 901, 801, 802 | |
| 708. | ALLEN 3314 - 3328 | Email chain from S. Boyd RE: Analgesic/ Sleep Insert Artwork Update. Multiple products including leg cramps, and Calms Forte. | FRE 401, 402, 602, 901, 801, 802 | |
| 709. | ALLEN 3329 - 3335 | Email from T. Le RE: Teething Tablet Sell Sheets. Baby Teething Tablets. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 710. | ALLEN 3336 - 3349 | Email chain from S. Boyd RE: Defend / Leg Cramps Press Release. | FRE 401, 402, 602, 901, 801, 802 | |
| 711. | ALLEN 3350 - 3366 | Email chain from T. Le RE: Ad mats for Defend Products. Various other Defend ads and related emails. | FRE 401, 402, 602, 901, 801, 802 | |
| 712. | ALLEN 3367 - 3370 | Statement from S. Boyd RE: Subpoena Compliance. | FRE 401, 402, 602, 901, 801, 802 | |
| 713. | ALLEN   - | | | |
| 714. | ALLEN 3371 - 3371 | Statement from Presley PR about what docs have been produced. | FRE 401, 402, 602, 901, 801, 802 | |
| 715. | ALLEN 3372 - 3400 | Email from L. Sasich (Presley) to S. Eykyn (Hyland's) RE: Next Steps, coordination. Email conversations about production for Daily Buzz commercial. Hylands Teething Tablets.<br><br>Attachments include a copy of the sales agreement, invoices, and scripts. | FRE 401, 402, 602, 901, 801, 802 | |
| 716. | ALLEN 3401 - 3426 | Emails from L. Myers (Presley) to S. Eykyn (Hyland's) RE: Initial pitching and negotiating. Emails about negotiating prices for the Daily Buzz commercial segments. | FRE 401, 402, 602, 901, 801, 802 | |
| 717. | ALLEN 3427 - 3436 | Emails from A. Salcedo to The Daily Buzz RE: Production of Hyland's TV Spot. Baby Teething Tablets Products. | FRE 401, 402, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 718. | ALLEN 3437 - 3453 | Emails from M. Berens (Presley) to S. Eykyn (Hyland's) RE: Post-Airing Follow Up. Attachments include the Daily Buzz Airing Confirmation Report and final sales agreements / invoices. Baby Teething Tablets Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 719. | ALLEN 3454 - 3457 | Packaging layout / design blueprint for Allergy Relief. | FRE 401, 402, 602, 901, 801, 802 | |
| 720. | ALLEN 3486 - 3494 | Marketing research. "Homeopathic Medicine Awareness Omnibus Survey." Created by Socratic Technologies. Talks about consumer responses to various FDA disclaimers found on packaging. | FRE 401, 402, 602, 901, 801, 802 | |
| 721. | ALLEN 3495 - 3565 | Marketing research. "Hyland's Women's Products Restage & Package Design Research." Created by Socratic Technologies. | FRE 401, 402, 602, 901, 801, 802 | |
| 722. | ALLEN 3566 - 3609 | Marketing research. "Hyland's Earache Treatment Package Design Research." Created by Socratic Technologies. Consumer demographic information. | FRE 401, 402, 602, 901, 801, 802 | |
| 723. | ALLEN 3610 - 3630 | Purchase order to Socratic Technologies shipped to Standard Homeopathic Company. Item: "Omnibus Survey- Legal Disclaimer Testing. Aug 2011." | FRE 401, 402, 602, 901, 801, 802 | |
| 724. | ALLEN 3631 - 3631 | Email from D. Childs to Mike Maonee RE: Medica Questions Tabs. Website Design issues. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 725. | ALLEN 3632 - 3642 | Spreadsheets relating to project management. Heavily redacted. | FRE 401, 402, 602, 901, 801, 802 | |
| 726. | ALLEN 3643 - 3647 | Email from D. Chids to Coeen Hepner RE: Omnibus Survey. Discussion about setting up the survey and questions to be asked. | FRE 401, 402, 602, 901, 801, 802 | |
| 727. | ALLEN 3648 - 3654 | Survey questions sent to consumers. All of the questions have been redacted. | FRE 401, 402, 602, 901, 801, 802 | |
| 728. | ALLEN 3655 - 3657 | Email from D. Childs to Coeen Hepner RE: Hyland's banners. Website design issues. | FRE 401, 402, 602, 901, 801, 802 | |
| 729. | ALLEN 3658 - 3697 | "Hylands Omibus Survey." Spreadsheet that contains consumer responses to questions. Most questions relate to perception about FDA disclaimers found on packaging. | FRE 401, 402, 602, 901, 801, 802 | |
| 730. | ALLEN 3698 - 3698 | Email from Coeen Hepner to L. E Awar. RE: Omnibus Ideas. | FRE 401, 402, 602, 901, 801, 802 | |
| 731. | ALLEN 3699 - 3707 | "Homeopathic Medicine Awareness Omnibus Survey." Created by Socratic Technologies. Consumer demographic information. | FRE 401, 402, 602, 901, 801, 802 | |
| 732. | ALLEN 3708 - 3728 | Email from D. Childs to A. Poulorum RE: Omnibus Survey. Talks about the questions that are asked in the survey. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 733. | ALLEN 3729 - 3769 | Email from C. Hepner to L. Awar RE: Ombibus Survey. Contains a spreadsheet of the responses to questions that were asked. | FRE 401, 402, 602, 901, 801, 802 | |
| 734. | ALLEN 3770 - 3849 | Invoices from Vita-Tech International to Standard Homeopathic for various products. Mostly Calms and Leg Cramps Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 735. | ALLEN 3850 - 3864 | Detailed product info and sales information from Vita-Tech to Standard Homeopathic. Products are Calms Forte, Leg Cramps, and Calms. | FRE 401, 402, 602, 901, 801, 802 | |
| 736. | ALLEN 3865 - 3918 | Quality Assurance Test Results and Inspection Reports. From Vita-tech. | FRE 401, 402, 602, 901, 801, 802 | |
| 737. | ALLEN 3919 - 3919 | Purchase order from Vitatech to Standard Homeopathic for Calms Forte Labeling. | FRE 401, 402, 602, 901, 801, 802 | |
| 738. | ALLEN 3920 - 3937 | Email from R. Ramirez to p. Quevendo RE: Standard Homeopathic. Discussion about labeling artwork for Calms Forte. Attachments include packaging blueprints / design layouts. | FRE 401, 402, 602, 901, 801, 802 | |
| 739. | ALLEN 3938 - 3960 | Sampling Records of Vita Tech manufactured products. | FRE 401, 402, 602, 901, 801, 802 | |
| 740. | ALLEN 3961 - 3961 | Calms Forte Sleep Aid Packaging. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 741. | ALLEN 3962 - 3962 | Information about Hyland's medicines for children. | FRE 401, 402, 602, 901, 801, 802 | |
| 742. | ALLEN 3963 - 3963 | "Packaging Materials Error Acknowledgement and Hold Harmless Agreement." -Says that Standard Homeopathic acknowledges the existence of errors on the packaging materials for Calms Forte. | FRE 401, 402, 602, 901, 801, 802 | |
| 743. | ALLEN 3964 - 3964 | Ingredient list for Hyland's Leg Cramps. | FRE 401, 402, 602, 901, 801, 802 | |
| 744. | ALLEN 3965 - 4038 | Purchase orders for the inspection reports that Vita Tech provided. Also has detailed results of the inspections. | FRE 401, 402, 602, 901, 801, 802 | |
| 745. | ALLEN 4039 - 4048 | Purchase orders for raw materials used in production / Label approvals that certify the ingredients on the labels are correct. | FRE 401, 402, 602, 901, 801, 802 | |
| 746. | ALLEN 4049 - 4084 | Sampling reports from product inspections. | FRE 401, 402, 602, 901, 801, 802 | |
| 747. | ALLEN 4085 - 4095 | Purchase orders for raw materials used in production / Label approvals that certify the ingredients on the labels are correct. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 748. | ALLEN 4096 - 4097 | Email from S. Andrade (vita tech) to J. Duquesnel (Hyland's) RE: Leg Cramps Unit Boxes. "Our QA department has discovered a box of 600 old Checkpoint unit boxes mixed with the new ones received on 2/6/2008. Please advise if we should use these." Approval was given. | FRE 401, 402, 602, 901, 801, 802 | |
| 749. | ALLEN 4098 - 4116 | Sampling records for Leg Cramps products. | FRE 401, 402, 602, 901, 801, 802 | |
| 750. | ALLEN 4117 - 4118 | "Deviation Process Instruction Sheet." | FRE 401, 402, 602, 901, 801, 802 | |
| 751. | ALLEN 4119 - 4130 | Email from Y. Gutierrez to S. Andrade RE: Shrink Wrap for Calms Forte. Attachment is the shrink wrap specs. | FRE 401, 402, 602, 901, 801, 802 | |
| 752. | ALLEN 4131 - 4170 | Purchase orders for raw materials used in production / Label approvals that certify the ingredients on the labels are correct. | FRE 401, 402, 602, 901, 801, 802 | |
| 753. | ALLEN 4171 - 4172 | "Label Error Acknowledgement and Hold Harmless Agreement." Calms Forte and Leg Cramps. | FRE 401, 402, 602, 901, 801, 802 | |
| 754. | ALLEN 4173 - 4216 | Sampling reports. | FRE 401, 402, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 755. | ALLEN 4217 - 4226 | Purchase orders for raw materials used in production / Label approvals that certify the ingredients on the labels are correct. | FRE 401, 402, 602, 901, 801, 802 | |
| 756. | ALLEN 4227 - 4243 | Sampling reports. | FRE 401, 402, 602, 901, 801, 802 | |
| 757. | ALLEN 4244 - 4247 | Product labels for Leg Cramps Products. | FRE 401, 402, 602, 901, 801, 802 | |
| 758. | ALLEN 4248 - 4251 | "Label Error Acknowledgement and Hold Harmless Agreement." Clams Forte and Leg Cramps. | FRE 401, 402, 602, 901, 801, 802 | |
| 759. | ALLEN 4252 - 4253 | Email from T. Shoda to S. Andrade RE: Leg Cramps Caps Powder. | FRE 401, 402, 602, 901, 801, 802 | |
| 760. | ALLEN 4254 - 4257 | "Certificate of Manufacture." Certifies that leg cramps products were manufactured in accordance with HPUS. | FRE 401, 402, 602, 901, 801, 802 | |
| 761. | ALLEN 4258 - 4440 | Email chain from E. Graham (Hylands) to S. Andrade RE: Leg cramps / product purchasing. These emails discuss purchasing the products from vitatech. | FRE 401, 402, 602, 901, 801, 802 | |
| 762. | ALLEN 4441 - 4444 | Certificates of analysis. Certifications that the listed ingredients were found in the products that were tested. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 763. | ALLEN 4445 - 4566 | Email chain from E. Graham (Hylands) to S. Andrade RE: Product purchasing. | FRE 401, 402, 602, 901, 801, 802 | |
| 764. | ALLEN 4567 - 4567 | "Documents for Standard Homeopathic Products" This document talks about VTI labeling the cramps and calms products. | FRE 401, 402, 602, 901, 801, 802 | |
| 765. | ALLEN 4568 - 4611 | Sampling reports and certificates of analysis. | FRE 401, 402, 602, 901, 801, 802 | |
| 766. | ALLEN 4612 - 4619 | Vita tech's certificates for being in accordance with Good Manufacturing Practices. | FRE 401, 402, 602, 901, 801, 802 | |
| 767. | ALLEN 4620 - 4743 | "Standard Homeopathic 2008 job info sheets." File that contains purchase orders and invoices. | FRE 401, 402, 602, 901, 801, 802 | |
| 768. | ALLEN 4744 - 4744 | Vitatech's Terms and Conditions. Contract between Hylands and vitatech. | FRE 401, 402, 602, 901, 801, 802 | |
| 769. | ALLEN 4745 - 4914 | "Standard Homeopathic 2009 job info sheets." File that contains purchase orders and invoices. | FRE 401, 402, 602, 901, 801, 802 | |
| 770. | ALLEN 4915 - 5069 | "Standard Homeopathic 2010 job info sheets." File that contains purchase orders and invoices. | FRE 401, 402, 602, 901, 801, 802 | |
| 771. | ALLEN 5070 - 5353 | "Standard Homeopathic 2011 job info sheets." File that contains purchase orders and invoices. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 772. | ALLEN 5354 - 5547 | "Standard Homeopathic 2012 job info sheets." File that contains purchase orders and invoices. | FRE 401, 402, 602, 901, 801, 802 | |
| 773. | ALLEN - | Allen0005548-0006565 contains third party produced documents from 5 Circles Research. | FRE 401, 402, 602, 901, 801, 802 | |
| 774. | ALLEN 5548 - 5550 | Confidentiality agreement between T. Le (Standard Homeopathic) and M. Pitchard (5 Circles Research). | FRE 401, 402, 602, 901, 801, 802 | |
| 775. | ALLEN 5551 - 5552 | Invoices from 5 circles to Hyland's RE: Teething Gel Online Survey. | FRE 401, 402, 602, 901, 801, 802 | |
| 776. | ALLEN 5553 - 5559 | Email chain from T. Le (Hylands) to M. Pritchard (5 Circles) RE: Teething Gel Survey. Describes how the survey will be implemented and what questions will be asked. | FRE 401, 402, 602, 901, 801, 802 | |
| 777. | ALLEN 5560 - 5562 | Packaging pictures for Teething Gel and Teething Tablets. | FRE 401, 402, 602, 901, 801, 802 | |
| 778. | ALLEN 5563 - 6241 | The Teething Gel Survey. | FRE 401, 402, 602, 901, 801, 802 | |
| 779. | ALLEN 6242 - 6287 | Powerpoint presentation that summarizes the results of the teething gel survey. | FRE 401, 402, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 780. | ALLEN 6288 - 6565 | The teething gel survey. | FRE 401, 402, 602, 901, 801, 802 | |
| 781. | ALLEN - | ALLEN0006566-0006569 contains FTC advertising substantiation documents. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 782. | ALLEN 6566 - 6569 | FTC Policy Statement Regarding Advertising Substantiation. | FRE 401, 402, 602, 901, 801, 802 | |
| 783. | ALLEN 6614 - 6617 | FDA warning letter | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 784. | ALLEN 6618 - 6620 | Chain Drug Review Article from Westlaw | FRE 401, 402, 602, 901, 801, 802 | |
| 785. | ALLEN 6621 - 6623 | FDA CPG § 400.400 | | |
| 786. | ALLEN 6624 - 6625 | Chain Drug Review Article from Westlaw, Consumers seek natural health care alternatives | FRE 401, 402, 602, 901, 801, 802 | |
| 787. | ALLEN 6627 - 6628 | FDA Online Label Repository | FRE 401, 402, 602, 901, 801, 802 | |
| 788. | ALLEN 6629 - 6631 | HealthGuidance- An Introduction to Homeopathic Remedies | FRE 401, 402, 602, 901, 801, 802 | |
| 789. | ALLEN 6632 - 6633 | Hyland's Cough box | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 790. | ALLEN 6634 - 6635 | PR Newswire, from Westlaw- Hyland's Inc. Reports More Consumers Turn to Homeopathic Medicines to Fight Illness at Home Industry Sales Increase as Consumers Put Their Trust in Natural, Effective Alternatives | FRE 401, 402, 602, 901, 801, 802 | |
| 791. | ALLEN 6636 - 6638 | Chain Drug Review article from Westlaw, Hyland's offers 'natural remedies that work'. | FRE 401, 402, 602, 901, 801, 802 | |
| 792. | ALLEN 6639 - 6641 | Chain Drug Review article from Westlaw, Hyland's takes natural approach to health care. | FRE 401, 402, 602, 901, 801, 802 | |
| 793. | ALLEN 6642 - 6643 | Chain Drug Review article from Westlaw, Knowing the consumer is crucial, | FRE 401, 402, 602, 901, 801, 802 | |
| 794. | ALLEN 6644 - 6644 | FDA website- prescription drug advertising questions and answers, filed as part of dkt. no. 8-13, page 11 of 12 | FRE 401, 402, 602, 901, 801, 802 | |
| 795. | ALLEN 6645 - 6646 | FDA Warning Letters search results | FRE 401, 402, 602, 901, 801, 802 | |
| 796. | ALLEN 6647 - 6648 | Hyland's advertising- A safe solution for every problem | FRE 401, 402, 602, 901, 801, 802 | |
| 797. | ALLEN 6649 - 6649 | Calms Forte packaging | | |
| 798. | ALLEN 6650 - 6650 | Teething Tablets packaging | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 799. | ALLEN 6651 - 6651 | Migraine Headache Relief Packaging | | |
| 800. | ALLEN 6656 - 6656 | Leg Cramps Packaging | | |
| 801. | ALLEN 6657 - 6657 | Defend Cold & Cough Night Packaging | | |
| 802. | ALLEN 6658 - 6658 | Defend Cold & Cough Packaging | | |
| 803. | ALLEN 6659 - 6659 | Hyland's Cough Packaging (flat box) | | |
| 804. | ALLEN 6660 - 6660 | Seasonal Allergy Relief Packaging | | |
| 805. | ALLEN 6661 - 6661 | Nutraceuticals World- Restful Legs | FRE 401, 402 | |
| 806. | ALLEN 6662 - 6665 | Swiss Medical Weekly- The Swiss report of homeopathy: a case study of research misconduct | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 807. | ALLEN 6666 - 6668 | Chain Drug Review article from Westlaw, 'Very much a growth category'. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 808. | ALLEN 6669 - 6670 | Calms forte bottle | | |
| 809. | ALLEN 6671 - 6675 | Library House of Commons, Homeopathy and the consolidation of UK medicines legislation | FRE 401, 402, 602, 901, 801, 802 | |
| 810. | ALLEN 6676 - 6682 | FDA Compliance Policy Guide | | |
| 811. | ALLEN 6683 - 6688 | Hyland's Newsletter: regulation of homeopathic drug products | FRE 401, 402 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 812. | ALLEN 6689 - 6963 | House of Commons Science and Technology Committee Evidence Check 2 Homeopathy, fourth report of session 2009-10 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 813. | ALLEN 6964 - 6969 | Sodium Benzoate USP MSDS | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 814. | ALLEN 6970 - 6971 | USP NF information from USP.org | FRE 403, 602, 701, 901(a), 801, 802 | |
| 815. | ALLEN 6972 - 6972 | Consumerreports.org- Homeopathic remedies can cause confusion | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 816. | ALLEN 6977 - 6978 | Chain Drug Review article from Westlaw, Marketing as O-T-C options proves effective. | FRE 401, 402, 602, 901, 801, 802 | |
| 817. | ALLEN 6979 - 7041 | Scientific Framework of Homeopathy, Evidence Based Homeopathy 2012 | FRE 401, 402, 602, 901, 801, 802 | |
| 818. | ALLEN 7042 - 7043 | American Association of Homeopathic Pharmacists- Consumer Advertising Guideline For Over-The-Counter Homeopathic Medicines | FRE 401, 402, 602, 901, 801, 802 | |
| 819. | ALLEN 7044 - 7045 | American Association of Homeopathic Pharmacists addresses misleading claims by HCG Products as being "homeopathic" | FRE 401, 402, 602, 901, 801, 802 | |
| 820. | ALLEN 7046 - 7048 | 21 CFR 184.1733 Sodium Benzoate | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 821. | ALLEN 7049 - 7050 | MedlinePlus Copper in Diet | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 822. | ALLEN 7051 - 7053 | MedlinePlus Calcium Hydroxide poisoning | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 823. | ALLEN 7054 - 7055 | Homeopathic Materia Medica Glonoinum | | |
| 824. | ALLEN 7056 - 7060 | Questions and Answers about FDA's Enforcement Action against Unapproved Quinine Products | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 825. | ALLEN 7061 - 7061 | National Center for Homeopathy- Homeopathic Remedies Need to be Displayed with other Products in Drug Stores, not in separate section | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 826. | ALLEN 7062 - 7062 | Chain Drug Industry Guide- Hyland's Inc. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 827. | ALLEN 7063 - 7064 | National Center For Homoeopathy, Homeopathic Remedies Thrive in Mainstream | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 828. | ALLEN 7065 - 7066 | Chain Drug Review article from LexisNexis, Key to driving sales: Location, location location. | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 829. | ALLEN 7067 - 7068 | Hyland's press releases- Working with FDA, Standard Homeopathic company voluntarily recalls Hyland's teething tablets to address manufacturing process | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 830. | ALLEN 7069 - 7069 | National Center for Homeopathy- Hyland's Inc. Reports more consumers turn to homeopathic medicines to fight illness at home; industry sales increase as consumer | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 831. | ALLEN 7070 - 7073 | FDA and Medscape, Quinine and Leg Cramps: Not Worth the Risk, the view from the FDA | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 832. | ALLEN 7074 - 7074 | Magnesium Stearate National Library of Medicine, Methods of manufacturing | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 833. | ALLEN 7075 - 7075 | National Center for Homeopathy, Homeopathy Caters to Nice-Specific Conditions; the Annual Niche Brands Report | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 834. | ALLEN 7076 - 7077 | FDA, Questions and Answers on the Occurrence of Benzene in Soft Drinks and Other Beverages | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 835. | ALLEN 7018 - 7101 | An overview of the regulation of homeopathic drug products in the United States and the Role of the Homeopathic Pharmacopoeia Convention of the United States Powerpoint | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 836. | ALLEN 7102 - 7108 | Quinine for Nocturnal Leg Cramps, a Meta-Analysis Including Unpublished Data | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 837. | ALLEN 7109 - 7112 | Production of Benzene from Ascorbic Acid and Sodium Benzoate, a White Paper produced by AIB international | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 838. | ALLEN 7113 - 7120 | National Library of Medicine- Stearic Acid methods of manufacturing | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 839. | ALLEN 7121 - 7122 | National Center for Homeopathy, Shoppers Try Natural, Unproven Cold Remedies, Sometimes Without Realizing it | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 840. | ALLEN 7123 - 7128 | Diluted Nitroglycerin USP MSDS | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 841. | ALLEN 7129 - 7129 | FDA News, Serious risks associated with using Quinine to prevent or treat nocturnal leg cramps | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 842. | ALLEN 7130 - 7130 | 21 CFR 182.3616 Potassium bisulfite | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 843. | ALLEN 7131 - 7131 | HPUS Calcarea phosphorica Monograph | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 844. | ALLEN 7132 - 7132 | HPUS Sulphur Iodatum Monograph | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 845. | ALLEN 7133 - 7133 | HPUS Hepar Sulphuris Calcareum Monograph | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 846. | ALLEN 7134 - 7134 | HPUS Causticum Monograph | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 847. | ALLEN 7135 - 7135 | HPUS Calcarea Carbonica Monograph | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 848. | ALLEN 7136 - 7136 | HPUS Silicea Monograph | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 849. | ALLEN 7137 - 7137 | HPUS Antominium Tartaricum Monograph | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 850. | ALLEN 7138 - 7138 | HPUS Histaminum Hydrochloricum Monograph | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 851. | ALLEN 7139 - 7140 | Leg Cramps and Calms Forte Package Insert | FRE 401, 402 | |
| 852. | ALLEN 7141 - 7155 | Blackie Memorial Lecture 2001 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 853. | ALLEN 7156 - 7161 | Hyland's Media, Regulation of homeopathic drug products | FRE 401, 402, 602, 901, 801, 802 | |
| 854. | ALLEN 7162 - 7162 | 21 CFR 173.280 Solvent extraction process for citric acid | FRE 401, 402 | |
| 855. | ALLEN 7163 - 7163 | FDA consumer health information, Hyland's Teething Tablets: Questions and Answers | FRE 401, 402 | |
| 856. | ALLEN 7164 - 7167 | 21 CFR 330.1 General conditions for general recognitions as safe effective and not misbranded | FRE 401, 402 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 857. | SHCALLEN 000045-50 | Various advertisement Campaigns for different products. | FRE 401, 402 | |
| 858. | | Natural Foods Merchandiser Hylands kids | FRE 401, 402 | |
| 859. | | SHCALLEN000058-59 | FRE 401, 402 | |
| 860. | | Magazine advertisement campaign Woman's Day for Leg Cramps product | FRE 401, 402 | |
| 861. | | Sales pitch to retailers. SHCALLEN 000080 | FRE 401, 402 | |
| 862. | | Advertisement: Leg Cramps, Leg cramps PM; Muscle Therapy, Arnica, Leg Cramps (various leg cramp products); Leg Cramps, Restful Legs, Calms Forte, poor resolution can't tell what one of the products is, Muscle Therapy, Arnica (On Sale This Month!). SHCALLEN 000081-83 | FRE 401, 402 | |
| 863. | | Calms Forte, Restful Legs, Leg Cramps advertisement SHCALLEN 000084-85 | FRE 401, 402 | |
| 864. | | Hyland's distributors march madness ad, 20% off SHCALLEN 000086 | FRE 401, 402 | |
| 865. | | Hyland's Calms and pain relief ads- cycling, basketball SHCALLEN 000087-89 | FRE 401, 402 | |
| 866. | | Advertisement: Leg Cramps. Call Today For A Free Sample. America's #1 OTC Leg Cramp Medicine. %100 Natural SHCALLEN 000090 | FRE 401, 402 | |
| 867. | | Advertisement: Leg Cramps. Call Today For A Free Sample. America's #1 OTC Leg Cramp Medicine. 100% Natural SHCALLEN 000091 | FRE 401, 402 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 868. | | Advertisement: Leg Cramps. Call Today For A Free Sample. America's #1 OTC Leg Cramp Medicine. SHCALLEN 000092 | FRE 401, 402 | |
| 869. | | Advertisement: Leg Cramps. Call Today For A Free Sample. America's #1 OTC Leg Cramp Medicine. SHCALLEN 000093 | FRE 401, 402 | |
| 870. | | Advertisement: Leg Cramps. Call Today For A Free Sample. America's #1 OTC Leg Cramp Medicine. . 100% Natural (TM of stores that carry the product). SHCALLEN 000094-99 | FRE 401, 402 | |
| 871. | | Advertisement: Leg Cramps. Call Today For A Free Sample. America's #1 OTC Leg Cramp Medicine. . (TM of stores that carry the product). SHCALLEN 000100-101 | FRE 401, 402 | |
| 872. | | Advertisement: Leg Cramps, Restful Legs. ON SALE NOW! 100% Natural SHCALLEN 000102 | FRE 401, 402 | |
| 873. | | Advertisement: Leg Cramps, Restful Legs. ON SALE NOW! 100% Natural. Coupon SHCALLEN 000103 | FRE 401, 402 | |
| 874. | | Advertisement: Leg Cramps, Earache Drops ON SALE NOW! SHCALLEN 000104 | FRE 401, 402 | |
| 875. | | Advertisement: Leg Cramps, Muscle Therapy. All Natural SHCALLEN 000105 | FRE 401, 402 | |
| 876. | | Advertisement: Leg Cramps, Muscle Therapy. All Natural. Coupon SHCALLEN 000106 | FRE 401, 402 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 877. | | Legion Magazine (Advertisement Campaign): Leg Cramps, America's #1 OTC leg cramp medicine, free sample, 100% Natural (does not appear on every advertisement). SHCALLEN 000107-116 | FRE 401, 402 | |
| 878. | | Advertisement: Arnica 30x, Leg Cramps, Leg Cramps PM. 100% Natural. Coupon SHCALLEN 000117 | FRE 401, 402 | |
| 879. | | Arthritis Today Magazine: Leg Cramps. America's #1 OTC SHCALLEN 000118-121 | FRE 401, 402 | |
| 880. | | BEST Magazine (Wal-Mart): Leg Cramps, America's #1 OTC leg cramp medicine, 100% Natural.<br><br>Tear-and-Go Shopping List (Wal-Mart): Calms Forté, Leg Cramps, Restful Legs<br><br>Advertisement: Restful legs SHCALLEN 000122-125 | FRE 401, 402 | |
| 881. | | Fibromalgia Aware Magazine: Advertisement – Leg Cramps, America's #1 OTC, Free Sample, 100% Natural SHCALLEN 000126-127 | FRE 401, 402 | |
| 882. | | Golf Digest Magazine: Leg Cramps – America's #1 leg cramp medicine! SHCALLEN 000128-129 | FRE 401, 402 | |
| 883. | | Good Housekeeping Magazine: Leg Cramps - #1 OTC, 100% Natural (does not appear on all advertisements) SHCALLEN 000130-135 | FRE 401, 402 | |
| 884. | | Elle Magazine – Leg Cramps SHCALLEN 000136-137 | FRE 401, 402 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 885. | | In Style Magazine – Leg Cramps, 100% Natural & Homeopathic, SHCALLEN 000138-139 | FRE 401, 402 | |
| 886. | | Taste for Life: Muscle Therapy, Leg Cramps. All Natural, Coupon. SHCALLEN 000140-141 | FRE 401, 402 | |
| 887. | | Golf Digest Magazine: Leg Cramps, 100% Natural. SHCALLEN 000142-143 | FRE 401, 402 | |
| 888. | | Red Book Magazine: Leg Cramps, 100% Natural SHCALLEN 000144-145 | FRE 401, 402 | |
| 889. | | Ladies' Home Journal: Leg Cramps, America's #1 OTC leg cramp medicine. 100% Natural (does not appear on all advertisements) SHCALLEN000146-151. | FRE 401, 402 | |
| 890. | | Natural Solutions Magazine: Leg Cramps, America's #1 OTC leg cramp medicine. 100% Natural. SHCALLEN 000152-157 | FRE 401, 402 | |
| 891. | | Newsweek: Leg Cramps, America's #1 OTC leg cramp medicine. SHCALLEN 000160-161 | FRE 401, 402 | |
| 892. | | Readers Digest: Leg Cramps, America's #1 OTC leg cramp medicine SHCALLEN 000162-175 | FRE 401, 402 | |
| 893. | | Red Book Magazine: Leg Cramps, America's #1 OTC leg cramp medicine! SHCALLEN 000176-179 | FRE 401, 402 | |
| 894. | | Legion Magazine and Veterans of Foreign Wars: Leg Cramps, America's #1 OTC leg cramp medicine: 100% Natural (does not appear on every advertisement). SHCALLEN 000180-183 | FRE 401, 402 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 895. | | Advertisement: Defend Could & Cough, 100% Natural SHCALLEN 000184-187 | FRE 401, 402 | |
| 896. | | Progressive Grocer Magazine: Advertisement for Defend, Coup Syrup, Cold n Cough SHCALLEN 000188-189 | FRE 401, 402 | |
| 897. | | Kiwi Magazine: Defend Sinus, Could & Cough, Could & Cough Night SHCALLEN 000193-196 | FRE 401, 402 | |
| 898. | | Los Angeles Magazine: Defend Sinus, Could & Cough, Could & Cough Night SHCALLEN 000197 | FRE 401, 402 | |
| 899. | | Article written by Mary Borneman, director of communications & public affairs for Hyland's, regarding Hyland's Cold n Cough SHCALLEN 000198 | FRE 401, 402 | |
| 900. | | Non foods hand book – advertisement: Defend Sinus, Could & Cough, Cold & Cough Night SHCALLEN 000199 | FRE 401, 402 | |
| 901. | | Working Mother Magazine: Hyland's celebrate your mom! SHCALLEN 000202-207 | FRE 401, 402 | |
| 902. | | Working Mother: Defend Cold & Cough, 100% Natural SHCALLEN 000209-211 | FRE 401, 402 | |
| 903. | | Ok! Magazine: Defend Cold & Cough, 100% natural SHCALLEN 000212-213 | FRE 401, 402 | |
| 904. | | Parent & Child Magazine: Defend Cold & Cough, 100% Natural SHCALLEN 000214-215 | FRE 401, 402 | |
| 905. | | Progressive Grocer Magazine: Various Hyland's products, 100 percent natural SHCALLEN 000216-217 | FRE 401, 402 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 906. | | Kiwi Magazine: Advertisement for Defend, Coup Syrup, Cold n Cough (all natural). SHCALLEN 000221-224 | FRE 401, 402 | |
| 907. | | Ladies Home Journal: Defend Cold & Cough, 100% Natural  SHCALLEN 000225-226 | FRE 401, 402 | |
| 908. | | Non foods hand book: Advertisement for Defend, Coup Syrup, Cold n Cough (SHCALLEN 000200) | FRE 401, 402 | |
| 909. | | Parent & Child Magazine: Hyland's celebrate your mom! SHCALLEN 000230-231 | FRE 401, 402 | |
| 910. | | Working Mother: Advertisement for Defend, Coup Syrup, Cold n Cough SHCALLEN 000232-000235 | FRE 401, 402 | |
| 911. | | Hyland's Consumer Ad Calendar 2008-2009 SHCALLEN 000236 | FRE 401, 402 | |
| 912. | | Teething Tablets/Gel 2008 Advertising and Media Plans SHCALLEN 000237 | FRE 401, 402 | |
| 913. | | 2010 Ad Schedule (Adults) SHCALLEN 000238 | FRE 401, 402 | |
| 914. | | 2010 Ad Schedule (Baby/4 Kids) SHCALLEN 000239 | FRE 401, 402 | |
| 915. | | 2011 Ad Schedule (Adults) SHCALLEN 000240 | FRE 401, 402 | |
| 916. | | 2011 Ad Schedule (Baby/4 Kids) SHCALLEN 000241 | FRE 401, 402 | |
| 917. | | 2011 Marketing Plan for Hyland's Better Than Ever Teething Tablets SHCALLEN 000242 | FRE 401, 402 | |
| 918. | | 2011-12 Marketing Plan for Hyland's Defend: Cold & Cough and Sinus Medicines SHCALLEN 000243-244 | FRE 401, 402 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 919. | | 2011 Marketing Plan for Hyland's Pediatric Cough/Cold/Allergy Medicines SHCALLEN 000246 | FRE 401, 402 | |
| 920. | | 2011-12 Marketing Plan for Hyland's Baby Teething Tablets SHCALLEN 000247 | FRE 401, 402 | |
| 921. | | Hyland's Defend 2011/12 Cold Season Ad Schedule SHCALLEN 000248 | FRE 401, 402 | |
| 922. | | Advertisement: Teething Tablets, 100% Natural, barcode campaign SHCALLEN 000253-257 | FRE 401, 402 | |
| 923. | | 2012 Consumer Marketing (Baby/4 Kids), quarter breakdown SHCALLEN 000258 | FRE 401, 402 | |
| 924. | | 2012 Consumer Marketing (adults) SHCALLEN 000259 | FRE 401, 402 | |
| 925. | | Hyland's Defend 2011-12 Cold Season Ad Schedule SHCALLEN 000260 | FRE 401, 402 | |
| 926. | | Marketing Plan 2012-2013 for Defend SHCALLEN 000261 | FRE 401, 402 | |
| 927. | | Marketing plan for MOMs Moms: Our Core Consumers SHCALLEN 000262-273 | FRE 401, 402 | |
| 928. | | Marketing Campaign Metrics SHCALLEN 000274-277 | FRE 401, 402 | |
| 929. | | Hyland's Clearance Report, Performance by network, Performance by week by network, SHCALLEN 000278-290 | FRE 401, 402 | |
| 930. | | Advertisement for various Hyland's Products for children. Teething etc. SHCALLEN 000291-302 | FRE 401, 402 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 931. | | Progressive Grocer: Advertisement for various Hyland's Products for children. 100% Natural. SHCALLEN 000304 | FRE 401, 402 | |
| 932. | | Review Traded: Advertisement for various Hyland's Products for children. SHCALLEN 000305 | FRE 401, 402 | |
| 933. | | Natural Foods Merchandiser (NFM): Advertisement for various Hyland's Products for children. 100% Natural. SHCALLEN 000309 | FRE 401, 402 | |
| 934. | | Working Mother Magazine: Teething Advertisement, 100% Natural SHCALLEN 000312-313 | FRE 401, 402 | |
| 935. | | Brain, Child Magazine: Advertisement for various Hyland's Products for children. Poor quality image. SHCALLEN 000314-315 | FRE 401, 402 | |
| 936. | | Parenting Magazine: Teething Tablets SHCALLEN 000316-318 | FRE 401, 402 | |
| 937. | | American Baby Magazine: Teething Tablets SHCALLEN 000319-320 | FRE 401, 402 | |
| 938. | | Baby Talk: Teething Tablets, Cough Syrup SHCALLEN 000320-328 | FRE 401, 402 | |
| 939. | | Kiwi Magazine: Teething Tablets SHCALLEN 000333-334 | FRE 401, 402 | |
| 940. | | Parenting and Mothering Magazine Ads SHCALLEN 000335-345 | FRE 401, 402 | |
| 941. | | Parenting Magazine: Teething Tablets | FRE 401, 402 | |
| 942. | | Advertisement Campaign: Various Hyland's Products SHCALLEN 000352-357 | FRE 401, 402 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 943. | | Natural Healing Magazine: Various Hyland's Products for Children. 100% Natural SHCALLEN 000358-363 | FRE 401, 402 | |
| 944. | | Various Hyland's Products for Children. 100% Natural SHCALLEN 000364-369 | FRE 401, 402 | |
| 945. | | Natural Foods Merchandiser Magazine: Various Hyland's Products for Children. 100% Natural SHCALLEN000053-54 | FRE 401, 402 | |
| 946. | | Brain, Child: Various Hyland's Products for Children SHCALLEN 000372-373 | FRE 401, 402 | |
| 947. | | Pregnancy & Newborn Magazine: Various Hyland's Products for Children SHCALLEN 000377-380 | FRE 401, 402 | |
| 948. | | | | |
| 949. | | Calms Forté, 100% Natural SHCALLEN 000381-383; 385-407; 411-428 | FRE 401, 402 | |
| 950. | | Hyland's colic tablets, baby market info, SHCALLEN001529-1533 | FRE 401, 402 | |
| 951. | | Hyland's Defend Ad, Kids Cough & Cold Messaging SHCALLEN001534-1544 | FRE 401, 402 | |
| 952. | | Leg Cramps Messaging SHCALLEN001545-1546; 1549-1552; 1555-1556 | FRE 401, 402 | |
| 953. | | Teething tablets ad, teething gel, children's market info SHCALLEN001557-1567 | FRE 401, 402 | |
| 954. | | Product Advertisements SHCALLEN001581-1589 | FRE 401, 402 | |
| 955. | | Teething product comparison chart SHCALLEN001590 | FRE 401, 402 | |
| 956. | | Hylands Advertisements SHCALLEN001591-1628 | FRE 401, 402 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 957. | | Hyland's mail catalog/product info re homeopathic ingredients SHCALLEN001661-1676 | FRE 401, 402 | |
| 958. | | Hyland's homeopathic catalog SHCALLEN001703-001715; 1716-1731 | FRE 401, 402 | |
| 959. | | Hyland's homeopathic catalog 1677-1702 | FRE 401, 402 | |
| 960. | | Sleep survey with % responses SHCALLEN 001785-001791 | FRE 401, 402 | |
| 961. | | Leg cramps survey results from internet survey SHCALLEN 001873-1879 | FRE 401, 402 | |
| 962. | | Guideline Inc., Hylands Sleep Survey SHCALLEN 001896-001923 | FRE 401, 402, 602, 901, 801, 802 | |
| 963. | | Teething tablets: Fullbright & Jaworski's response to CLRA letter- money back guarantee, revising ads SHCALLEN 001948-1949 | | |
| 964. | | Response to CLRA- seasonal allergy relief, fullbright & jaworski SHCALLEN 001950-1951 | | |
| 965. | | Response to CLRA- leg cramps, fullbright & jaworski SHCALLEN 001952-1953 | | |
| 966. | | Response to CLRA- DEFEND cold&cough night, fullbright & jaworski SHCALLEN 001954-1955 | | |
| 967. | | Response to CLRA- Cold'ncough 4 kids, fullbright & jaworski SHCALLEN 001956-1957 | | |
| 968. | | Response to CLRA-calms, baby tabs, migraine relief, clearac, poison ivy/oak and other products SHCALLEN 001958-1959 | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 969. | | Response to CLRA- Calms and other products, fullbright & jaworski SHCALLEN 001960-1961 | | |
| 970. | | Articles of Incorporation, Standard Homeopathic, NV SHCALLEN 001963-1969 | FRE 401, 402 | |
| 971. | | Amendment to articles of inc. for Standard Homeopathic Company SHCALLEN 001970-1974 | FRE 401, 402 | |
| 972. | | Amendment to articles of inc. SHCALLEN 001975-1980 | FRE 401, 402 | |
| 973. | | Inventory of row labels for hylands products (how many of each product's row labels made) SHCALLEN002026-2027 | FRE 401, 402, 602, 901, 801, 802 | |
| 974. | | Website and reviews SHCALLEN 002029-2240 | | |
| 975. | | Calms product description SHCALLEN 002258 | FRE 401, 402 | |
| 976. | | Hyland's baby teething tablets product description SHCALLEN002452 | | |
| 977. | | Hyland's Seasonal Allergy Relief Product Description SHCALLEN002678-2679 | | |
| 978. | | Hyland's Colic Tablets Product Descrtiption SHCALLEN002827-2830 | | |
| 979. | | Hyland's DEFEND Cough & Cold Night product description SHCALLEN002925-2926 | | |
| 980. | | Hyand's DEFEND cold & Cough product description and bibliography SHCALLEN003420 | | |
| 981. | | Hyland's Migraine Headache Relief product description SHCALLEN 003772-003775 | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 982. | | Hyland's Migraine Headache Relief Proof of Claims SHCALLEN 003776 | | |
| 983. | | Hyland's Leg Cramps with Quinine PM, Product description SHCALLEN 004299 | | |
| 984. | | Hyland's Cough product description SHCALLEN 004704 | | |
| 985. | | Date of first known sale chart SHCALLEN 004890 | | |
| 986. | | 2008 complaints SHCALLEN 004908-5135 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 987. | | 2009 complaints summary SHCALLEN 005139-5144 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 988. | | Calms Forte complaints- does not work, numbness, headache, SHCALLEN 005214-5273 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 989. | | Cough complaints- tastes bad, didn't work SHCALLEN 005363-5368 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 990. | | 2010 complaints summary SHCALLEN 005375-5379 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 991. | | 2011 complaints summary SHCALLEN 005743-5749 | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 992. | | 2012 complaints summary SHCALLEN 006746-6749 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 993. | | SAE's and related mandatory forms for all products SHCALLEN 007008-7040 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 994. | | Teething Tablet Recall- complaints regarding customers that used products during recall period SHCALLEN 7205-7209 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 995. | | Hyland's press release re: voluntary recall SHCALLEN 7598-7599 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 996. | | website info SHCALLEN007926-7948 | FRE 401, 402 | |
| 997. | | Hylands.com news and press releases SHCALLEN007971-7974 | FRE 401, 402 | |
| 998. | | Hylands.com news and press releases SHCALLEN007978-7979 | FRE 401, 402 | |
| 999. | | Video: rep at vitamin shoppe talking about calms, nerve tonic SHCALLEN008002 | FRE 401, 402 | |
| 1000. | | Standard Homeopathic Company's Reply Letter to Food and Drug Administration's Warning Letter SHCALLEN008894-8902 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 1001. | | Omnibus Survey Results- FDA Claims SHCALLEN 011649-11652 | FRE 401, 402, 602, 901, 801, 802 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 1002. | | Unredacted FDA FOIA Documents SHCALLEN0011725-0011762 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 1003. | | Response to FDA letter dated 5/14/12. SHCALLEN0011766-0011775 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 1004. | | FDA letter to SHC. SHCALLEN0011783-0011789 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 1005. | | Whole Sale Price List Effective 01/01/2009 SHCALLEN011873-SHCALLEN011876 | FRE 401, 402, 602, 901 | |
| 1006. | | Chain Price Comparison 2009 vs. 2007 SHCALLEN011877-SHCALLEN011878 | FRE 401, 402 | |
| 1007. | | Chain Price List Effective 01/01/2009 SHCALLEN011879-SHCALLEN011880 | FRE 401, 402 | |
| 1008. | | Drug & Food Wholesaler Price List Effective 01/01/2009 SHCALLEN011881-SHCALLEN011882 | FRE 401, 402 | |
| 1009. | | Mail Order & Internet Price List Effective 01/01/2009 SHCALLEN011883-SHCALLEN011886 | FRE 401, 402 | |
| 1010. | | NF Distributor Price Comparison 2007 vs. 2009 SHCALLEN011891-SHCALLEN011894 | FRE 401, 402 | |
| 1011. | | NF Distributor Price List Effective 01/01/2009 SHCALLEN011899-SHCALLEN011900 | FRE 401, 402 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1012. | | Wholesale Price List Effective 01/01/2009 SHCALLEN011895-SHCALLEN011898 | FRE 401, 402 | |
| 1013. | | Chain Price List Effective 01/01/2009 SHCALLEN011899-SHCALLEN011900 | FRE 401, 402 | |
| 1014. | | Drug & Food Wholesaler Price List Effective 01/01/2009 SHCALLEN011901-SHCALLEN011902 | FRE 401, 402 | |
| 1015. | | Mail Order & Internet Price List Effective 01/01/2009 SHCALLEN011903-SHCALLEN011906 | FRE 401, 402 | |
| 1016. | | NF Distributor Price List Effective 01/01/2009 SHCALLEN011907-SHCALLEN011911 | FRE 401, 402 | |
| 1017. | | Wholesale Price List Effective 01/01/2009 SHCALLEN011912-SHCALLEN011915 | FRE 401, 402 | |
| 1018. | | Chain Price List Effective 01/01/2009 SHCALLEN011916-SHCALLEN011917 | FRE 401, 402 | |
| 1019. | | Drug & Food Wholesaler Price List Effective 01/01/2009 SHCALLEN011916-SHCALLEN011917 | FRE 401, 402 | |
| 1020. | | NF Distributor Price List Effective 01/01/2009 SHCALLEN011920-SHCALLEN011924 | FRE 401, 402 | |
| 1021. | | Mail Order & Internet Price List Effective 01/01/2009 SHCALLEN011925-SHCALLEN011928 | FRE 401, 402 | |
| 1022. | | Wholesale Price List Effective 07/01/2007 SHCALLEN011929-SHCALLEN011932 | FRE 401, 402 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1023. | | Food/ Drug Wholesaler Price List Effective 07/01/2007 SHCALLEN011933-SHCALLEN011934 | FRE 401, 402 | |
| 1024. | | Natural Foods Distributor Price List Effective 07/01/2007 SHCALLEN011935-SHCALLEN011939 | FRE 401, 402 | |
| 1025. | | Chain Account Price List Effective 07/01/2007 SHCALLEN011940-SHCALLEN011941 | FRE 401, 402 | |
| 1026. | | Wholesale Price List Effective 06/01/2011 SHCALLEN011942-SHCALLEN011947 | FRE 401, 402 | |
| 1027. | | Chain Price List Effective 06/01/2011 SHCALLEN011948-SHCALLEN011949 | FRE 401, 402 | |
| 1028. | | Drug & Food Wholesaler Price List Effective 06/01/2011 SHCALLEN011950-SHCALLEN011951 | FRE 401, 402 | |
| 1029. | | NF Distributor Price List Effective 06/01/2011 SHCALLEN011952-SHCALLEN011956 | FRE 401, 402 | |
| 1030. | | Mail Order & Internet Price List Effective 06/01/2011 SHCALLEN011957-SHCALLEN011961 | FRE 401, 402 | |
| 1031. | | Wholesale Price List Effective 06/01/2011 SHCALLEN011962-SHCALLEN011968 | FRE 401, 402 | |
| 1032. | | Chain Price List Effective 06/01/2011 SHCALLEN011969-SHCALLEN011971 | FRE 401, 402 | |
| 1033. | | Drug & Food Wholesaler Price List Effective 06/01/2011 SHCALLEN011972-SHCALLEN011974 | FRE 401, 402 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1034. | | NF Distributor Price List Effective 06/01/2011 SHCALLEN011975-SHCALLEN011980 | FRE 401, 402 | |
| 1035. | | Mail Order & Internet Price List Effective 06/01/2011 SHCALLEN011981-SHCALLEN011986 | FRE 401, 402 | |
| 1036. | | Persuadable research-Hyland's 4 Kids cough cold and allergy study SHCALLEN012042-SHCALLEN012082 | FRE 401, 402, 602, 901, 801, 802 | |
| 1037. | | Confidential, redacted financial information, with cover sheets and notes SHCALLEN012159-SHCALLEN012251 | FRE 401, 402 | |
| 1038. | | Units and Sales information SHCALLEN012253 | | |
| 1039. | | Excel spreadsheets with sales information SHCALLEN012254-SHCALLEN012258 | | |
| 1040. | | CDR Article 9/26/2011 SHCALLEN012259 | FRE 401, 402, 602, 901, 801, 802 | |
| 1041. | | Unaudited balance sheets SHCALLEN024873-24877 | FRE 401, 402, | |
| 1042. | | 6/17/13 letter to SHC from FTC SHCALLEN015184 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 1043. | | 4/8/13 letter to Hylan'ds from FDA re incorrect Individual Case Safety Report, Teething Tablets SHCALLEN015185 | FRE 401, 402, 403, 602, 901, 801, 802 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1044. | | 10/2010-11/2010 email chain between SHC and CA Dept of Health re Teething Tablets Recall SHCALLEN015220-15222 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 1045. | | 4/14/2013 update letter to FDA re warning letter and 12/2011 fda 483 observation SHCALLEN015238-SHCALLEN015240 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 1046. | | 9/16/2013update letter to FDA re warning letter and 12/2011 fda 483 observation SHCALLEN015241-SHCALLEN015243 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 1047. | | 10/14/2013 SHC Response to FDA's warning letter SHCALLEN015297-SHCALLEN015299 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 1048. | | 11/27/2013 update letter to FDA re warning letter SHCALLEN015300-SHCALLEN015310 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 1049. | | 9/5/2006 letter from Iris Bell to Jay Borneman re proposed teething tablet study protocol SHCALLEN015410 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 1050. | | Documents produced by University of Washington SHCALLEN0063767-64156 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 1051. | | Wholesale Price List (2013) SHCALLEN022255-22261 | FRE 401, 402, 403, 602, 901, 801, 802 | |
| 1052. | | Supplemental financial documents produced by Defendants SHCALLEN063767-063773 | FRE 401, 402 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 1053. | | RESERVED | | |
| 1054. | | RESERVED | | |
| 1055. | | RESERVED | | |
| 1056. | | RESERVED | | |
| 1057. | | RESERVED | | |
| 1058. | | RESERVED | | |
| 1059. | | RESERVED | | |
| 1060. | | RESERVED | | |
| 1061. | | RESERVED | | |
| 1062. | | RESERVED | | |
| 1063. | | RESERVED | | |
| 1064. | | RESERVED | | |
| 1065. | | RESERVED | | |
| 1066. | | RESERVED | | |
| 1067. | | RESERVED | | |
| 1068. | | RESERVED | | |
| 1069. | | RESERVED | | |
| 1070. | | RESERVED | | |
| | | **DEFENDANTS' EXHIBITS** | | |
| 1071. | | 2/28/12 - Complaint in Allen v Nelsons (Allen 11) | | |
| 1072. | | 6/13/12 – Declaration of Iris Bell in Support of Opposition to Motion for Class Certification (Bell 1) | Hearsay (FRE 801 *et.seq.*) | |
| 1073. | | 12/3/14 – Expert Report of Michael Buchanan (Buchanan 1) | Hearsay (FRE 801 *et.seq.*) | |
| 1074. | | 1/9/15 - Supplemental Declaration in Support of Buchanan Expert Report (Buchanan 2) | Hearsay (FRE 801 *et.seq.*) | |
| 1075. | | 10/1/14 - Edward J. Calabrese, PH.D., Curriculum Vitae (Calabrese 1) | | |
| 1076. | | 10/31/14 - Updated Expert Report of Edward J. | Hearsay (FRE 801 | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | Calabrese, PH.D., in Allen v Hyland's (Calabrese 3) | *et.seq.*); Lacks Foundation (FRE 602); *Daubert* (FRE 701) | |
| 1077. | | Environmental Health Perspectives, Edward Calabrese "Hormesis: Calabrese responds" (Calabrese 7) | Hearsay (FRE 801 *et.seq.*) | |
| 1078. | | Photocopies of packaging (Production Nos. (SHC0001-043) | | |
| 1079. | | Organizational chart (SHCALLEN001962) | | |
| 1080. | | 10/29/14 - Updated Expert Report of Bernardo A. Merizalde, M.D. (Merizalde 1) | Hearsay (FRE 801 *et.seq.*); Lacks Foundation (FRE 602); *Daubert* (FRE 701) | |
| 1081. | | Product labeling for Calms Forte | | |
| 1082. | | Product labeling for Teething Tablets | | |
| 1083. | | Product labeling for Migraine Headache Relief | | |
| 1084. | | Product labeling for Colic Tablets, Leg Cramps with Quinine | | |
| 1085. | | Product labeling for Leg Cramps | | |
| 1086. | | Product labeling for Defend Cold & Cough | | |
| 1087. | | Product labeling for Defend Cold & Cough Night | | |
| 1088. | | Product labeling for Cough and Seasonal Allergy relief | | |
| 1089. | | Proof of Claims for Calms Forte | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 1090. | | Proof of Claims for Teething Tablets | | |
| 1091. | | Proof of Claims for Migraine Headache Relief | | |
| 1092. | | Proof of Claims for Colic Tablets, Leg Cramps with Quinine | | |
| 1093. | | Proof of Claims for Leg Cramps | | |
| 1094. | | Proof of Claims for Defend Cold & Cough | | |
| 1095. | | Proof of Claims for Defend Cold & Cough Night | | |
| 1096. | | Proof of Claims for Cough and Seasonal Allergy relief | | |
| 1097. | | Expert Report of Iris R. Bell, M.D. | Hearsay (FRE 801 *et.seq.*) | |
| 1098. | | 10/31/14 - Updated Expert Report of Iris R. Bell, M.D. | Hearsay (FRE 801 *et.seq.*) | |
| 1099. | | Supplemental Expert Report of Iris R. Bell, M.D. | Hearsay (FRE 801 *et.seq.*) | |
| 1100. | | Curriculum Vitae of Iris R. Bell, M.D. | | |
| 1101. | | 10/27/14 - Updated Expert Report of Paolo Bellavite, M.D. | Hearsay (FRE 801 *et.seq.*) | |
| 1102. | | Curriculum Vitae of Paolo Bellavite, M.D. | | |
| 1103. | | 10/28/14 - Updated Expert Report of David W. Sterwart, Ph.D. | Hearsay (FRE 801 *et.seq*) | |
| 1104. | | Curriculum Vitae of David W. Sterwart, Ph.D. | | |
| 1105. | | 10/30/14 - Updated Expert Report of Edward Miracco | Hearsay (FRE 801 *et.seq.*); Lacks Foundation (FRE 602); *Daubert* | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | (FRE 701) | |
| 1106. | | Curriculum Vitae of Edward Miracco | Irrelevant (FRE 401-403) *Daubert* (FRE 701) | |
| 1107. | | 10/30/14 - Updated Expert Report of Peter A.G. Fisher | Hearsay (FRE 801 *et.seq.*); Lacks Foundation (FRE 602); *Daubert* (FRE 701) | |
| 1108. | | Curriculum Vitae of Peter Anthony Goodwin Fisher | Irrelevant (FRE 401-403) *Daubert* (FRE 701) | |
| 1109. | | 4/30/14 - Curriculum Vitae of Bernardo A. Merizalde, M.D. | Irrelevant (FRE 401-403) *Daubert* (FRE 701) | |
| 1110. | | Expert Report of Robbert Van Haselen | Hearsay (FRE 801 *et.seq.*) | |
| 1111. | | Supplemental Expert Report of Robbert Van Haselen, MSC | Hearsay (FRE 801 *et.seq.*) | |
| 1112. | | Curriculum Vitae for Robbert Van Haselen, MSC | | |
| 1113. | | 2012-09-27 - Plaintiffs' Responses to RFAs, Set One | | |
| 1114. | | 2012-09-27 - Plaintiffs' Responses to Special Interrogatories | | |
| 1115. | | 2012-10-26 - Plaintiffs' Supplemental Responses to Special Interrogatories | | |
| 1116. | | 2012-10-27 - Plaintiffs' Supplemental Responses to RFAs to All Plaintiffs | | |
| 1117. | | 2013-05-15 - Plaintiffs' Third Supplemental Responses to Special | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | Interrogatories | | |
| 1118. | | 2013-05-15 - Plaintiffs' Supplemental Responses to RFAs | | |
| 1119. | | 2013-08-26 - Allen's Responses to Defendants' Third Set of Special Interrogatories | | |
| 1120. | | 2013-08-26 - Sisti's Responses to Defendants' Third set of Special Interrogatories | | |
| 1121. | | 2013-08-26 - Smith's Responses to Defendants' Third Set of Special Interrogatories | | |
| 1122. | | 2013-08-26 - Xenos' Responses to Defendants' Third Set of Special Interrogatories | | |
| 1123. | | 2013-08-26 - Xu's Responses to Defendants' Third Set of Special Interrogatories | | |
| 1124. | | 2013-08-30 - Nigh Responses to Defendants' Third Set of RFAs | | |
| 1125. | | 2013-08-30 - Sisti Responses to Defendants' Third Set of RFAs | | |
| 1126. | | 2013-08-30 - Smith Responses to Defendants' Third Set of RFAs | | |
| 1127. | | 2013-08-30 - Xenos Responses to Defendants' Third Set of RFAs | | |
| 1128. | | 2013-08-30 - Xu's Responses to Defendants' Third Set of RFAs | | |
| 1129. | | 2013-09-09 - Rodriguez's Responses to Defendants' Third Set of RFAs | | |
| 1130. | | 2013-09-09 - Rodriguez's Responses to Defendants' Third Set of SROGS | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1131. | | 2013-12-02 - All Plaintiffs Supplemental Responses to 2nd Set RFAs | | |
| 1132. | | 2013-12-02 - Allen Supplemental Responses to3rd Set RFAs | | |
| 1133. | | 2013-12-02 - Nigh Supplemental Responses to3rd Set RFAs | | |
| 1134. | | 2013-12-02 - Rodriguez' Supplemental Responses to 3rd Set RFAs | | |
| 1135. | | 2013-12-02 - Sisti's Supplemental Responses to 3rd Set RFAs | | |
| 1136. | | 2013-12-02 - Smith's Supplemental Responses to 3rd Set RFAs | | |
| 1137. | | 2013-12-02 - Xenos' Supplemental Responses to 3rd Set RFAs | | |
| 1138. | | 2013-12-02 - Xu's Supplemental Responses to 3rd Set of RFAs | | |
| 1139. | | 2014-01-13 - Allen's 2nd Supplemental Responses to Defendants' Third Set of RFAs | | |
| 1140. | | 2014-01-13 - Plaintiffs' 2nd Supplemental Responses to Defendants' Second Set of RFAs | | |
| 1141. | | 2014-01-13 - Plaintiffs' Supplemental Responses to Defendants' Second Set of Special Interrogatories | | |
| 1142. | | 2014-01-13 - Sisti's 2nd Supplemental Responses to Defendants' Third set of RFAs | | |
| 1143. | | 2014-01-13 - Smith's 2nd Supplemental Responses to Defendants' Third Set of RFAs | | |
| 1144. | | 2014-01-13 - Xenos' 2nd Supplemental Responses toDefendants' Third Set of RFAs | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1145. | | 2014-01-13 - Xu's 2nd Supplemental Responses to Defendants' Third Set of RFAs | | |
| 1146. | | A Dictionary of Practical Materia Medica By John Henry Clarke, M.D | Hearsay (FRE 801 *et.seq.*) | |
| 1147. | | The Homeopathic Pharmacopoeia of the United States | Hearsay (FRE 801 *et.seq.*) | |
| 1148. | | Hyland's Advertising Awareness Study | | |
| 1149. | | S. Hahnemann, Organon of the Medical Art. 6th Ed., ed. W.B. O'Reilly and S. Decker (Redmond, WA: Birdcage Books, 1843). | | |
| 1150. | | S.M. Lindsay, Introduction to Nanoscience (Oxford, 2010). | | |
| 1151. | | D.S. Coffey, "Self-Organization, Complexity, and Chaos: The New Biology for Medicine.," Nature Medicine. 4, no. 8 (1998). | | |
| 1152. | | D. Demirovic and S. I. Rattan, "Establishing Cellular Stress Response Profiles as Biomarkers of Homeodynamics, Health and Hormesis," Exp Gerontol 48, no. 1 (2013). | | |
| 1153. | | P. M. Gallo and S. Gallucci, "The Dendritic Cell Response to Classic, Emerging, and Homeostatic Danger Signals. Implications for Autoimmunity," Front Immunol 4, (2013). | | |
| 1154. | | C.L. DeCastro and B.S. Mitchell, "Nanoparticles from Mechanical Attrition," in Synthesis, Functionalization, and Surface Treatment of Nanoparticles., ed. M.I. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Baraton(Valencia, CA: American Scientific Publisher, 2002). (SHCALLEN009709) | | |
| 1155. | | Y. Ju-Nam and J. R. Lead, "Manufactured Nanoparticles: An Overview of Their Chemistry, Interactions and Potential Environmental Implications," Sci Total Environ 400, no. 1-3 (2008). | | |
| 1156. | | E. M. Merisko-Liversidge and G. G. Liversidge, "Drug Nanoparticles: Formulating Poorly Water-Soluble Compounds," Toxicol Pathol 36, no. 1 (2008); | | |
| 1157. | | E. Merisko-Liversidge and G. G. Liversidge, "Nanosizing for Oral and Parenteral Drug Delivery: A Perspective on Formulating Poorly-Water Soluble Compounds Using Wet Media Milling Technology," Adv Drug Deliv Rev 63, no. 6 (2011). (SHCALLEN010485) | | |
| 1158. | | A. L. Armstead and B. Li, "Nanomedicine as an Emerging Approach against Intracellular Pathogens," Int J Nanomedicine 6, (2011). )SHCALLEN008989) | | |
| 1159. | | P.S. Chikramane et al., "Extreme Homeopathic Dilutions Retain Starting Materials: A Nanoparticulate Perspective.," Homeopathy. 99, no. 4 (2010). (SHCALLEN009621) | | |
| 1160. | | J. L. Demangeat, "Nmr Relaxation Evidence for Solute-Induced Nanosized Superstructures in Ultramolecular Aqueous Dilutions of Silica- | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Lactose.," Journal of Molecular Liquids 155, (2010). | | |
| 1161. | | R.P. Upadhyay and C. Nayak, "Homeopathy Emerging as Nanomedicine," International Journal of High Dilution Research 10, no. 37 (2011). | | |
| 1162. | | S. V. Stovbun et al., "Effects of Physicochemical Forms of Phenazepam and Panavir on Their Action at Ultra-Low Doses," Bull Exp Biol Med 153, no. 4 (2012). | | |
| 1163. | | Vittorio Elia et al., "Experimental Evidence of Stable Water Nanostructures in Extremely Dilute Solutions, at Standard Pressure and Temperature," Homeopathy 103, no. 1 (2014). | | |
| 1164. | | R. Barve and R. Chaughule, "Size-Dependent in Vivo/in Vitro Results of Homoeopathic Herbal Extracts," Journal of Nanostructure in Chemistry 3, (2013). | | |
| 1165. | | Prashant S. Chikramane et al., "Why Extreme Dilutions Reach Non-Zero Asymptotes: A Nanoparticulate Hypothesis Based on Froth Flotation," Langmuir 28, no. 45 (2012). | | |
| 1166. | | Z. Shi et al., "Biological Response of Osteosarcoma Cells to Size-Controlled Nanostructured Hydroxyapatite," J Biomater Appl 25, no. 1 (2010). | | |
| 1167. | | Tarig A. Hassan et al., "Sonochemical Effect on Size Reduction of Caco3 Nanoparticles Derived from Waste Eggshells," | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Ultrasonics Sonochemistry 20, no. 5 (2013). | | |
| 1168. | | G. Bhakta, A. Shrivastava, and A. Maitra, "Magnesium Phosphate Nanoparticles Can Be Efficiently Used in Vitro and in Vivo as Non-Viral Vectors for Targeted Gene Delivery," J Biomed Nanotechnol 5, no. 1 (2009). (SHCALLEN009333) | | |
| 1169. | | M. S. Usman et al., "Synthesis, Characterization, and Antimicrobial Properties of Copper Nanoparticles," Int J Nanomedicine 8, (2013). | | |
| 1170. | | Molecules and Embedding Them into Polymer and Glass Substrates," Beilstein J Nanotechnol 3, (2012). | | |
| 1171. | | A. Cumbo et al., "A Synthetic Nanomaterial for Virus Recognition Produced by Surface Imprinting," Nat Commun 4, (2013). | | |
| 1172. | | J. A. Ives et al., "Enzyme Stabilization by Glass-Derived Silicates in Glass-Exposed Aqueous Solutions," Homeopathy 99, no. 1 (2010). (SHCALLEN010187) | | |
| 1173. | | C. M. Witt et al., "The Role of Trace Elements in Homeopathic Preparations and the Influence of Container Material, Storage Duration, and Potentisation," Forsch Komplementarmed 13, no. 1 (2006). | | |
| 1174. | | C. Zhai et al., "Molecularly Imprinted Layer-Coated Silica Nanoparticles toward Highly Selective Separation of Active Diosgenin from | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | Dioscorea Nipponica Makino," J Chromatogr A 1216, no. 12 (2009). | | |
| 1175. | | C.C. Perry and T. Keeling-Tucker, "Crystalline Silica Prepared at Room Temperature from Aqueous Solution in the Presence of Intrasilica Bioextracts.," Chem Commun (Camb) 1998, no. 23 (1998). | | |
| 1176. | | S. Das et al., "Biosynthesized Silver Nanoparticles by Ethanolic Extracts of Phytolacca Decandra, Gelsemium Sempervirens, Hydrastis Canadensis and Thuja Occidentalis Induce Differential Cytotoxicity through G2/M Arrest in A375 Cells.," Colloids and Surfaces B: Biointerfaces 101, (2013). | | |
| 1177. | | P. Daisy and K. Saipriya, "Biochemical Analysis of Cassia Fistula Aqueous Extract and Phytochemically Synthesized Gold Nanoparticles as Hypoglycemic Treatment for Diabetes Mellitus," Int J Nanomedicine 7, (2012). | | |
| 1178. | | Das et al., "Biosynthesized Silver Nanoparticles by Ethanolic Extracts of Phytolacca Decandra, Gelsemium Sempervirens, Hydrastis Canadensis and Thuja Occidentalis Induce Differential Cytotoxicity through G2/M Arrest in A375 Cells.." | | |
| 1179. | | C. E. Cecil et al., "Inhibition of H1n1 Influenza a Virus Growth and Induction of Inflammatory Mediators by the Isoquinoline Alkaloid | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Berberine and Extracts of Goldenseal (Hydrastis Canadensis)," Int Immunopharmacol 11, no. 11 (2011). (SHCALLEN009604) | | |
| 1180. | | S. K. Saha et al., "Ethanolic Extract of the Goldenseal, Hydrastis Canadensis, Has Demonstrable Chemopreventive Effects on Hela Cells in Vitro: Drug-DNA Interaction with Calf Thymus DNA as Target," Environ Toxicol Pharmacol 36, no. 1 (2013). | | |
| 1181. | | E. S. Sunila et al., "Dynamized Preparations in Cell Culture," Evid Based Complement Alternat Med 6, no. 2 (2009). | | |
| 1182. | | S. Ghosh et al., "Synthesis of Silver Nanoparticles Using Dioscorea Bulbifera Tuber Extract and Evaluation of Its Synergistic Potential in Combination with Antimicrobial Agents," Int J Nanomedicine 7, (2012). | | |
| 1183. | | Perry and Keeling-Tucker, "Crystalline Silica Prepared at Room Temperature from Aqueous Solution in the Presence of Intrasilica Bioextracts.." | | |
| 1184. | | Ives et al., "Enzyme Stabilization by Glass-Derived Silicates in Glass-Exposed Aqueous Solutions." (SHCALLEN010187) | | |
| 1185. | | C. Tang et al., "Wet-Grinding Assisted Ultrasonic Dispersion of Pristine Multi-Walled Carbon Nanotubes (Mwcnts) in Chitosan Solution," Colloids Surf B | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Biointerfaces 86, no. 1 (2011). | | |
| 1186. | | K. T. Mody et al., "Mesoporous Silica Nanoparticles as Antigen Carriers and Adjuvants for Vaccine Delivery," Nanoscale 5, no. 12 (2013). | | |
| 1187. | | D. Mahony et al., "Mesoporous Silica Nanoparticles Act as a Self-Adjuvant for Ovalbumin Model Antigen in Mice," Small 9, no. 18 (2013). | | |
| 1188. | | S. L. Demento et al., "Inflammasome-Activating Nanoparticles as Modular Systems for Optimizing Vaccine Efficacy," Vaccine 27, no. 23 (2009). (SHCALLEN009756) | | |
| 1189. | | I.R. Bell and G.E. Schwartz, "Adaptive Network Nanomedicine: An Integrated Model for Homeopathic Medicine," Frontiers in Bioscience (Scholar Ed.) 5, no. 2 (2013). | | |
| 1190. | | K. Hostanska et al., "A Homeopathic Remedy from Arnica, Marigold, St. John's Wort and Comfrey Accelerates in Vitro Wound Scratch Closure of Nih 3t3 Fibroblasts," BMC Complement Altern Med 12, (2012). | | |
| 1191. | | C. Ramachandran et al., "Investigation of Cytokine Expression in Human Leukocyte Cultures with Two Immune-Modulatory Homeopathic Preparations," J Altern Complement Med 13, no. 4 (2007). | | |
| 1192. | | C. M. Siqueira et al., "H3n2 Homeopathic Influenza | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Virus Solution Modifies Cellular and Biochemical Aspects of Mdck and J774g8 Cell Lines," Homeopathy 102, no. 1 (2013). | | |
| 1193. | | M. Oberbaum et al., "Effect of Traumeel S on Cytokine Profile in a Cecal Ligation and Puncture (Clp) Sepsis Model in Rats," J Altern Complement Med 17, no. 10 (2011). | | |
| 1194. | | E. Bigagli et al., "Exploring the Effects of Homeopathic Apis Mellifica Preparations on Human Gene Expression Profiles," Homeopathy 103, no. 2 (2014). | | |
| 1195. | | S. Saha et al., "Calcarea Carbonica Induces Apoptosis in Cancer Cells in P53-Dependent Manner Via an Immuno-Modulatory Circuit," BMC Complement Altern Med 13, no. 1 (2013). | | |
| 1196. | | S. Stern et al., "Genome-Wide Transcriptional Plasticity Underlies Cellular Adaptation to Novel Challenge," Mol Syst Biol 3, (2007). | | |
| 1197. | | Gallo and Gallucci, "The Dendritic Cell Response to Classic, Emerging, and Homeostatic Danger Signals. Implications for Autoimmunity." | | |
| 1198. | | C. O. Coelho Moreira et al., "Lymphocyte Proliferation Stimulated by Activated Cebus Apella Macrophages Treated with a Complex Homeopathic Immune Response Modifiers," Homeopathy 101, no. 1 (2012). | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1199. | | K. Preethi et al., "Induction of Apoptosis of Tumor Cells by Some Potentiated Homeopathic Drugs: Implications on Mechanism of Action," Integr Cancer Ther 11, no. 2 (2012). | | |
| 1200. | | A. R. Khuda-Bukhsh et al., "Modulation of Signal Proteins: A Plausible Mechanism to Explain How a Potentized Drug Secale Cor 30c Diluted Beyond Avogadro's Limit Combats Skin Papilloma in Mice," Evid Based Complement Alternat Med 2011, (2011). | | |
| 1201. | | Bigagli et al., "Exploring the Effects of Homeopathic Apis Mellifica Preparations on Human Gene Expression Profiles." | | |
| 1202. | | D. Das et al., "Potentized Homeopathic Drug Arsenicum Album 30c Positively Modulates Protein Biomarkers and Gene Expressions in Saccharomyces Cerevisae Exposed to Arsenate," Zhong Xi Yi Jie He Xue Bao 9, no. 7 (2011). (SHCALLEN009428) | | |
| 1203. | | S. K. Saha, S. Das, and A. R. Khuda-Bukhsh, "Phenotypic Evidence of Ultra-Highly Diluted Homeopathic Remedies Acting at Gene Expression Level: A Novel Probe on Experimental Phage Infectivity in Bacteria," Zhong Xi Yi Jie He Xue Bao 10, no. 4 (2012). | | |
| 1204. | | C. C. de Oliveira et al., "Gene Expression Profiling of Macrophages Following Mice Treatment with an Immunomodulator | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Medication," J Cell Biochem 104, no. 4 (2008). (SHCALLEN009779) | | |
| 1205. | | C. C. de Oliveira et al., "Canova, a Brazilian Medical Formulation, Alters Oxidative Metabolism of Mice Macrophages," J Infect 52, no. 6 (2006). | | |
| 1206. | | P. Belon et al., "Conductometric and Calorimetric Studies of the Serially Diluted and Agitated Solutions.," Journal of Thermal Analysis & Calorimetry 93, no. 2 (2008). | | |
| 1207. | | Witt et al., "The Role of Trace Elements in Homeopathic Preparations and the Influence of Container Material, Storage Duration, and Potentisation." | | |
| 1208. | | S. D. Klein et al., "Differences in Median Ultraviolet Light Transmissions of Serial Homeopathic Dilutions of Copper Sulfate, Hypericum Perforatum, and Sulfur," Evid Based Complement Alternat Med 2013, (2013). | | |
| 1209. | | S.D. Klein and U. Wolf, "Investigating Homeopathic Verum and Placebo Globules with Uv Spectroscopy," Forsch Komplementmed 20, (2013). | | |
| 1210. | | M Rao, Roy R, Bell, IR., "Characterization of the Structure of Ultra Dilute Sols with Remarkable Biological Properties," Materials Letters 62, (2008). (SHCALLEN010786) | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1211. | | K. Lenger, R. P. Bajpai, and M. Spielmann, "Identification of Unknown Homeopathic Remedies by Delayed Luminescence," Cell Biochem Biophys, (2013). | | |
| 1212. | | L. Rey, "Thermoluminescence of Ultra-High Dilutions of Lithium Chloride and Sodium Chloride.," Physica A: Statistical mechanics and its applications. 323, (2003). (SHCALLEN010812) | | |
| 1213. | | I. A. Mudunkotuwa and V. H. Grassian, "The Devil Is in the Details (or the Surface): Impact of Surface Structure and Surface Energetics on Understanding the Behavior of Nanomaterials in the Environment," J Environ Monit 13, no. 5 (2011). | | |
| 1214. | | X. Chang and P. J. Vikesland, "Effects of Dilution on the Properties of Nc," Environ Pollut 181C, (2013). | | |
| 1215. | | Mudunkotuwa and Grassian, "The Devil Is in the Details (or the Surface): Impact of Surface Structure and Surface Energetics on Understanding the Behavior of Nanomaterials in the Environment." | | |
| 1216. | | W. Zhang, "Nanoparticle Aggregation: Principles and Modeling," Adv Exp Med Biol 811, (2014). | | |
| 1217. | | I.R. Bell et al., "Nonlinear Response Amplification Mechanisms for Low Doses of Natural Product Nanomedicines: Dynamical Interactions with the Recipient Complex | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Adaptive System," J Nanomed Nanotechnol 4, (2013). | | |
| 1218. | | Armstead AL, Li B. Nanomedicine as an emerging approach against intracellular pathogens. Int J Nanomedicine. 2011;6:3281-3293. (SHCALLEN008989) | | |
| 1219. | | Nair HB, Sung B, Yadav VR, Kannappan R, Chaturvedi MM, Aggarwal BB. Delivery of antiinflammatory nutraceuticals by nanoparticles for the prevention and treatment of cancer. Biochem Pharmacol. Dec 15 2010;80(12):1833-1843. | | |
| 1220. | | Menon D, Basanth A, Retnakumari A, Manzoor K, Nair SV. Green synthesis of biocompatible gold nanocrystals with tunable surface plasmon resonance using garlic phytochemicals. J Biomed Nanotechnol. Dec 2012;8(6):901-911. | | |
| 1221. | | Fatnassi M, Tourne-Peteilh C, Mineva T, et al. Drug nano-domains in spray-dried ibuprofen-silica microspheres. Phys Chem Chem Phys. Sep 21 2012;14(35):12285-12294. | | |
| 1222. | | Daisy P, Saipriya K. Biochemical analysis of Cassia fistula aqueous extract and phytochemically synthesized gold nanoparticles as hypoglycemic treatment for diabetes mellitus. Int J Nanomedicine. 2012;7:1189-1202. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1223. | | A. Biswas et al., "Nanoparticle-Conjugated Animal Venom-Toxins and Their Possible Therapeutic Potential," J Venom Res 3, (2012). | | |
| 1224. | | E. Roduner, "Size Matters: Why Nanomaterials Are Different.," Chemical Society Reviews 35, no. 7 (2006). (SHCALLEN010841) | | |
| 1225. | | C. Buzea, I.I. Pacheco, and K. Robbie, "Nanomaterials and Nanoparticles: Sources and Toxicity," Biointerphases 2, no. 4 (2007). (SHCALLEN009450) | | |
| 1226. | | Z. Ahmad et al., "Alginate Nanoparticles as Antituberculosis Drug Carriers: Formulation Development, Pharmacokinetics and Therapeutic Potential," Indian J Chest Dis Allied Sci 48, no. 3 (2006). | | |
| 1227. | | Z. Ahmad, S. Sharma, and G. K. Khuller, "Chemotherapeutic Evaluation of Alginate Nanoparticle-Encapsulated Azole Antifungal and Antitubercular Drugs against Murine Tuberculosis," Nanomedicine 3, no. 3 (2007). | | |
| 1228. | | S. Pillai et al., "Linking Toxicity and Adaptive Responses across the Transcriptome, Proteome, and Phenotype of Chlamydomonas Reinhardtii Exposed to Silver," Proc Natl Acad Sci U S A 111, no. 9 (2014). | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1229. | | K. K. Katti et al., "Facile and General Method for Synthesis of Sugar Coated Gold Nanoparticles," Int J Green Nanotechnol Biomed 1, no. 1 (2009). | | |
| 1230. | | I. Sur et al., "Interaction of Multi-Functional Silver Nanoparticles with Living Cells," Nanotechnology 21, no. 17 (2010). | | |
| 1231. | | M. A. Tavares Cardoso et al., "Functionalization of Lactose as a Biological Carrier for Bovine Serum Albumin by Electrospraying," Int J Pharmaceutics 414, no. 1-2 (2011). (SHCALLEN011127) | | |
| 1232. | | A. K. Diallo et al., ""Homeopathic" Catalytic Activity and Atom-Leaching Mechanism in Miyaura-Suzuki Reactions under Ambient Conditions with Precise Dendrimer-Stabilized Pd Nanoparticles," Angew Chem Int Ed Engl 46, no. 45 (2007). | | |
| 1233. | | C. Deraedt and D. Astruc, ""Homeopathic" Palladium Nanoparticle Catalysis of Cross Carbon-Carbon Coupling Reactions," Acc Chem Res, (2013). | | |
| 1234. | | R.K. Arvela et al., "A Reassessment of the Transition-Metal Free Suzuki-Type Coupling Methodology," The Journal of Organic Chemistry 70, no. 1 (2004). | | |
| 1235. | | O. Bar-Ilan et al., "Tio2 Nanoparticle Exposure and Illumination During Zebrafish Development: Mortality at Parts Per | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Billion Concentrations," Environ Sci Technol 47, no. 9 (2013). | | |
| 1236. | | H. Zhang et al., "Nano-Ceo2 Exhibits Adverse Effects at Environmental Relevant Concentrations," Environ Sci Technol 45, no. 8 (2011). | | |
| 1237. | | Merisko-Liversidge and Liversidge, "Nanosizing for Oral and Parenteral Drug Delivery: A Perspective on Formulating Poorly-Water Soluble Compounds Using Wet Media Milling Technology." (SHCALLEN010485) | | |
| 1238. | | L. Franco et al., "The Sedative Effects of Hops (Humulus Lupulus), a Component of Beer, on the Activity/Rest Rhythm," Acta Physiol Hung 99, no. 2 (2012). | | |
| 1239. | | W. Dimpfel, I. Pischel, and R. Lehnfeld, "Effects of Lozenge Containing Lavender Oil, Extracts from Hops, Lemon Balm and Oat on Electrical Brain Activity of Volunteers," Eur J Med Res 9, no. 9 (2004). | | |
| 1240. | | N. Maroo, A. Hazra, and T. Das, "Efficacy and Safety of a Polyherbal Sedative-Hypnotic Formulation Nsf-3 in Primary Insomnia in Comparison to Zolpidem: A Randomized Controlled Trial," Indian J Pharmacol 45, no. 1 (2013). | | |
| 1241. | | P. Zanoli et al., "New Insight in the Neuropharmacological Activity of Humulus Lupulus L," J Ethnopharmacol 102, no. 1 (2005). | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1242. | | N. Klein et al., "Assessment of Sedative Effects of Passiflora Edulis F. Flavicarpa and Passiflora Alata Extracts in Mice, Measured by Telemetry," Phytother Res, (2013). | | |
| 1243. | | A. Ngan and R. Conduit, "A Double-Blind, Placebo-Controlled Investigation of the Effects of Passiflora Incarnata (Passionflower) Herbal Tea on Subjective Sleep Quality," Phytother Res 25, no. 8 (2011). | | |
| 1244. | | J. Sarris, E. McIntyre, and D. A. Camfield, "Plant-Based Medicines for Anxiety Disorders, Part 2: A Review of Clinical Studies with Supporting Preclinical Evidence," CNS Drugs 27, no. 4 (2013). | | |
| 1245. | | O. Grundmann et al., "Anxiolytic Activity of a Phytochemically Characterized Passiflora Incarnata Extract Is Mediated Via the Gabaergic System," Planta Med 74, no. 15 (2008). (SHCALLEN010100) | | |
| 1246. | | J. Langhorst et al., "Randomised Clinical Trial: A Herbal Preparation of Myrrh, Chamomile and Coffee Charcoal Compared with Mesalazine in Maintaining Remission in Ulcerative Colitis - a Double-Blind, Double-Dummy Study," Aliment Pharmacol Ther, (2013). | | |
| 1247. | | S. M. Zick et al., "Preliminary Examination of the Efficacy and Safety of a Standardized Chamomile Extract for Chronic Primary Insomnia: A Randomized | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | Placebo-Controlled Pilot Study," BMC Complement Altern Med 11, (2011). | | |
| 1248. | | S. H. Chu et al., "Hydroxyapatite Nanoparticles Inhibit the Growth of Human Glioma Cells in Vitro and in Vivo," Int J Nanomedicine 7, (2012). | | |
| 1249. | | I.R. Bell, J.A. Ives, and W.B. Jonas, "Nonlinear Effects of Nanoparticles: Biological Variability from Hormetic Doses, Small Particle Sizes, and Dynamic Adaptive Interactions.," Dose Response in press, (2013). | | |
| 1250. | | I.R. Bell and M. Koithan, "A Model for Homeopathic Remedy Effects: Low Dose Nanoparticles, Allostatic Cross-Adaptation, and Time-Dependent Sensitization in a Complex Adaptive System," BMC Complement Altern Med 12, no. 1 (2012). | | |
| 1251. | | M. Koithan et al., "A Complex Systems Science Perspective for Whole Systems of Cam Research.," Forschende Komplementarmedizin und Klassische Naturheilkunde 19, no. Supplement 1 (2012). | | |
| 1252. | | Bell et al., "Nonlinear Response Amplification Mechanisms for Low Doses of Natural Product Nanomedicines: Dynamical Interactions with the Recipient Complex Adaptive System." | | |
| 1253. | | S. Baumgartner, "The State of Basic Research on Homeopathy," in New | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Directions in Homeopathy Research, ed. C. Witt and H. Albrecht(Essen, Germany: KVC Verlag, 2009). | | |
| 1254. | | D. K. Karig et al., "Model for Biological Communication in a Nanofabricated Cell-Mimic Driven by Stochastic Resonance," Nano Commun Netw 2, no. 1 (2011). | | |
| 1255. | | L. Gammaitoni et al., "Stochastic Resonance.," Reviews of Modern Physics 70, no. 1 (1998). | | |
| 1256. | | Van Wijk R & Wiegant FA (2010) Postconditioning hormesis and the homeopathic Similia principle: molecular aspects. Hum Exp Toxicol 29(7):561-565. (SHCALLEN011220) | | |
| 1257. | | Van Wijk R & Wiegant FA (2011) Postconditioning hormesis and the similia principle. Front Biosci (Elite Ed) 3:1128-1138 . (SHCALLEN011226) | | |
| 1258. | | Banerjee P, Biswas SJ, Belon P, & Khuda-Bukhsh AR (2007) A potentized homeopathic drug, Arsenicum Album 200, can ameliorate genotoxicity induced by repeated injections of arsenic trioxide in mice. J Vet Med A Physiol Pathol Clin Med 54(7):370-376. (SHCALLEN009037) | | |
| 1259. | | I. Iavicoli, E.J. Calabrese, and M.A. Nascarella, "Exposure to Nanoparticles and Hormesis.," Dose Response 8, no. 4 (2010). (SHCALLEN010130) | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1260. | | E. J. Calabrese, "Hormetic Mechanisms.," Critical Reviews in Toxicology 43, no. 7 (2013). | | |
| 1261. | | E. J. Calabrese and M. P. Mattson, "Hormesis Provides a Generalized Quantitative Estimate of Biological Plasticity," J Cell Commun Signal 5, no. 1 (2011). (SHCALLEN009529) | | |
| 1262. | | R. Van Wijk and F. A. Wiegant, "Postconditioning Hormesis and the Homeopathic Similia Principle: Molecular Aspects," Hum Exp Toxicol 29, no. 7 (2010). | | |
| 1263. | | F. A. Wiegant, N. Spieker, and R. van Wijk, "Stressor-Specific Enhancement of Hsp Induction by Low Doses of Stressors in Conditions of Self- and Cross-Sensitization," Toxicology 127, no. 1-3 (1998). | | |
| 1264. | | Chikramane et al., "Extreme Homeopathic Dilutions Retain Starting Materials: A Nanoparticulate Perspective.." (SHCALLEN009621) | | |
| 1265. | | A. Sarrafchi et al., "Olfactory Sensitivity for Six Predator Odorants in Cd-1 Mice, Human Subjects, and Spider Monkeys," PLoS One 8, no. 11 (2013). | | |
| 1266. | | S. M. Antelman, J. Levine, and S. Gershon, "Time-Dependent Sensitization: The Odyssey of a Scientific Heresy from the Laboratory to the Door of the Clinic," Molecular Psychiatry. 5, no. 4 (2000). | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1267. | | S. M. Antelman and A. R. Caggiula, "Oscillation Follows Drug Sensitization: Implications," Critical Reviews in Neurobiology. 10, no. 1 (1996). | | |
| 1268. | | I. R. Bell et al., "Eeg Alpha Sensitization in Individualized Homeopathic Treatment of Fibromyalgia," International Journal of Neuroscience 114, no. 9 (2004). | | |
| 1269. | | I.R. Bell  et al., "Acute Electroencephalographic Effects from Repeated Olfactory Administration of Homeopathic Remedies in Individuals with Self-Reported Chemical Sensitivity.," Alternative Therapies in Health & Medicine 19, no. 1 (2013). | | |
| 1270. | | I. R. Bell et al., "Nonlinear Dynamical Systems Effects of Homeopathic Remedies on Multiscale Entropy and Correlation Dimension of Slow Wave Sleep Eeg in Young Adults with Histories of Coffee-Induced Insomnia," Homeopathy 101, no. 3 (2012). | | |
| 1271. | | Bell et al., "Eeg Alpha Sensitization in Individualized Homeopathic Treatment of Fibromyalgia." | | |
| 1272. | | I.R. Bell et al., "Short-Term Effects of Repeated Olfactory Administration of Homeopathic Sulphur or Pulsatilla on Electroencephalographic Alpha Power in Healthy Young Adults," Homeopathy 100, no. 4 (2011). | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1273. | | M. Oberbaum, S. R. Singer, and G. Vithoulkas, "The Colour of the Homeopathic Improvement: The Multidimensional Nature of the Response to Homeopathic Therapy," Homeopathy 94, no. 3 (2005). | | |
| 1274. | | M. Marzotto et al., "Extreme Sensitivity of Gene Expression in Human Sh-Sy5y Neurocytes to Ultra-Low Doses of Gelsemium Sempervirens," BMC Complement Altern Med 14, (2014). | | |
| 1275. | | Gallo and Gallucci, "The Dendritic Cell Response to Classic, Emerging, and Homeostatic Danger Signals. Implications for Autoimmunity." | | |
| 1276. | | S. Hussain et al., "Intracellular Signal Modulation by Nanomaterials," Adv Exp Med Biol 811, (2014). | | |
| 1277. | | S. M. Antelman et al., "Amphetamine or Haloperidol 2 Weeks Earlier Antagonized the Plasma Corticosterone Response to Amphetamine; Evidence for the Stressful/Foreign Nature of Drugs," Psychopharmacology. 107, no. 2-3 (1992). | | |
| 1278. | | B. A. Sorg et al., "Exposure to Repeated Low-Level Formaldehyde in Rats Increases Basal Corticosterone Levels and Enhances the Corticosterone Response to Subsequent Formaldehyde," Brain Research 898, no. 2 (2001). | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1279. | | J. Wang et al., "Knockdown of Tropomyosin-Related Kinase B Receptor Expression in the Nucleus Accumbens Shell Prevents Intermittent Social Defeat Stress-Induced Cross-Sensitization to Amphetamine in Rats," Eur J Neurosci 39, no. 6 (2014). | | |
| 1280. | | M. C. Audet et al., "Social Defeat Promotes Specific Cytokine Variations within the Prefrontal Cortex Upon Subsequent Aggressive or Endotoxin Challenges," Brain Behav Immun 25, no. 6 (2011). | | |
| 1281. | | H. E. Covington, 3rd et al., "Brief Social Defeat Stress: Long Lasting Effects on Cocaine Taking During a Binge and Zif268 Mrna Expression in the Amygdala and Prefrontal Cortex," Neuropsychopharmacology 30, no. 2 (2005). | | |
| 1282. | | Antelman and Caggiula, "Oscillation Follows Drug Sensitization: Implications." | | |
| 1283. | | Coffey DS (1998). Self-organization, complexity, and chaos: the new biology for medicine. Nature Medicine 4(8):882-885. | | |
| 1284. | | Bellavite P, Olioso D, Marzotto M, Moratti E, Conforti A (2013) A dynamic network model of the similia principle. Complementary Therapies in Medicine 21(6):750-761. | | |
| 1285. | | Wiegant FA, Prins HA, Van Wijk R. Postconditioning hormesis put in perspective: an overview of experimental and clinical studies. Dose Response. 2011;9(2):209-224. (SHCALLEN011329) | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1286. | | Avena NM, Hoebel BG. A diet promoting sugar dependency causes behavioral cross-sensitization to a low dose of amphetamine. Neuroscience. 2003;122(1):17-20. | | |
| 1287. | | Avena NM, Rada P, Hoebel BG. Evidence for sugar addiction: behavioral and neurochemical effects of intermittent, excessive sugar intake. Neurosci Biobehav Rev. 2008;32(1):20-39. | | |
| 1288. | | Launay JC, Besnard Y, Guinet-Lebreton A, Savourey G. Acclimation to intermittent hypobaric hypoxia modifies responses to cold at sea level. Aviat Space Environ Med. Dec 2006;77(12):1230-1235. | | |
| 1289. | | Ning XH, Chen SH. Mild hypothermic cross adaptation resists hypoxic injury in hearts: a brief review. Chin J Physiol. Oct 31 2006;49(5):213-222. | | |
| 1290. | | Hayes AM, Laurenceau JP, Feldman G, Strauss JL, Cardaciotto L. Change is not always linear: the study of nonlinear and discontinuous patterns of change in psychotherapy. Clin Psychol Rev. Jul 2007;27(6):715-723. | | |
| 1291. | | Calabrese EJ. Converging concepts: adaptive response, preconditioning, and the Yerkes-Dodson Law are manifestations of hormesis. Ageing Res Rev. Jan 2008;7(1):8-20. | | |
| 1292. | | Hale HB. Cross-adaptation. Environmental Research. 1969;2:423-434. | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 1293. | | Milisav I, Poljsak B, Suput D. Adaptive response, evidence of cross-resistance and its potential clinical use. Int J Mol Sci. 2012;13(9):10771-10806. | | |
| 1294. | | Antelman SM, Caggiula AR. Oscillation follows drug sensitization: implications. Critical Reviews in Neurobiology. 1996;10(1):101-117. | | |
| 1295. | | Antelman SM, Caggiula AR, Kocan D, et al. One experience with 'lower' or 'higher' intensity stressors, respectively enhances or diminishes responsiveness to haloperidol weeks later: implications for understanding drug variability. Brain Research. 1991;566(1-2):276-283. | | |
| 1296. | | Antelman SM, Levine J, Gershon S. Time-dependent sensitization: the odyssey of a scientific heresy from the laboratory to the door of the clinic. Molecular Psychiatry. 2000;5(4):350-356. | | |
| 1297. | | S. Bertani et al., "Dual Effects of a Homeopathic Mineral Complex on Carrageenan-Induced Oedema in Rats," British Homoeopathic Journal 88, no. 3 (1999). (SHCALLEN009328) | | |
| 1298. | | Möllinger H, Schneider, R., Walach, H. (2009) Homeopathic pathogenetic trials produce specific symptoms different from placebo. Forsch Komplementmed. 16(2):105-110. (SHCALLEN010552) | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1299. | | Walach H, Möllinger H, Sherr J, Schneider R. (2008) Homeopathic pathogenetic trials produce more specific than non-specific symptoms: results from two double-blind placebo controlled trials. J Psychopharmacol. 22(5):543-552. | | |
| 1300. | | B. Krause and R. Cohen Kadosh, "Not All Brains Are Created Equal: The Relevance of Individual Differences in Responsiveness to Transcranial Electrical Stimulation," Front Syst Neurosci 8, (2014). | | |
| 1301. | | M. E. Corcoran et al., "Regional Changes in Gene Expression after Limbic Kindling," Cell Mol Neurobiol 31, no. 6 (2011). | | |
| 1302. | | Wang et al., "Knockdown of Tropomyosin-Related Kinase B Receptor Expression in the Nucleus Accumbens Shell Prevents Intermittent Social Defeat Stress-Induced Cross-Sensitization to Amphetamine in Rats." | | |
| 1303. | | Antelman et al., "Amphetamine or Haloperidol 2 Weeks Earlier Antagonized the Plasma Corticosterone Response to Amphetamine; Evidence for the Stressful/Foreign Nature of Drugs." | | |
| 1304. | | BA Sorg et al., "Repeated Formaldehyde Effects in an Animal Model for Multiple Chemical Sensitivity.," Ann N Y Acad Sci 933, (2001). | | |
| 1305. | | N. M. Avena and B. G. Hoebel, "Amphetamine-Sensitized Rats Show | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | Sugar-Induced Hyperactivity (Cross-Sensitization) and Sugar Hyperphagia," Pharmacol Biochem Behav 74, no. 3 (2003). | | |
| 1306. | | Bell et al., "Acute Electroencephalographic Effects from Repeated Olfactory Administration of Homeopathic Remedies in Individuals with Self-Reported Chemical Sensitivity.." | | |
| 1307. | | G. Bornhoft and P.F. Matthiessen, Homeopathy in Healthcare -- Effectiveness, Appropriateness, Safety, Costs (Berlin, Germany: Springer-Verlag, 2011). | | |
| 1308. | | I. R. Bell et al., "Effects of Homeopathic Medicines on Polysomnographic Sleep of Young Adults with Histories of Coffee-Related Insomnia," Sleep Med 12, no. 5 (2011). | | |
| 1309. | | I. R. Bell et al., "Improved Clinical Status in Fibromyalgia Patients Treated with Individualized Homeopathic Remedies Versus Placebo," Rheumatology 43, no. 5 (2004). | | |
| 1310. | | D. Dridi et al., "Circadian Time-Dependent Differences in Murine Tolerance to the Antihistaminic Agent Loratadine," Chronobiol Int 22, no. 3 (2005). | | |
| 1311. | | Iavicoli I, Calabrese EJ, Nascarella MA. Exposure to nanoparticles and hormesis. Dose Response. 2010;8(4):501-517. (SHCALLEN010130) | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1312. | | Calabrese E, Iavicoli I, Calabrese V. Hormesis: Its impact on medicine and health. Hum Exp Toxicol. Feb 2013;32(2):120-152. | | |
| 1313. | | Calabrese EJ. Hormetic mechanisms. Critical Reviews in Toxicology. 2013;43(7):580-606. | | |
| 1314. | | Nascarella MA, Calabrese EJ. A method to evaluate hormesis in nanoparticle dose-responses. Dose Response. 2012;10(3):344-354. | | |
| 1315. | | Calabrese EJ, Mattson MP. Hormesis provides a generalized quantitative estimate of biological plasticity. J Cell Commun Signal. Mar 2011;5(1):25-38. (SHCALLEN009529) | | |
| 1316. | | H. C. Lunt et al., "'Cross-Adaptation': Habituation to Short Repeated Cold-Water Immersions Affects the Response to Acute Hypoxia in Humans," J Physiol 588, no. Pt 18 (2010). | | |
| 1317. | | A. Danese and B. S. McEwen, "Adverse Childhood Experiences, Allostasis, Allostatic Load, and Age-Related Disease," Physiol Behav 106, no. 1 (2012). | | |
| 1318. | | I. N. Karatsoreos and B. S. McEwen, "Psychobiological Allostasis: Resistance, Resilience and Vulnerability," Trends Cogn Sci 15, no. 12 (2011). | | |
| 1319. | | De Oliveira CC, de Oliveira SM, Goes, VM, Probst CM, Krieger MA, Buchi Dde F (2008). Gene expression profiling of macrophages following mice treatment with an immunomodulator | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | medication. J Cell Biochem 104(4):1364-77 (SHCALLEN009779) | | |
| 1320. | | Glatthaar-Saalmuller B (2007). In vitro evaluation of the antiviral effects of the homeopathic preparation Gripp-Heel on selected respiratory viruses. Can J Physiol Pharmacol 85(11):1084-90; | | |
| 1321. | | Hostanska K, Rostock M, Melzer J, Baumgartner S, Saller R (2012). A homeopathic remedy from arnica, marigold, St. John's wort and comfrey accelerates in vitro wound scratch closure of NIH 3T3 fibroblasts. BMC Complement Altern Med 12:100; | | |
| 1322. | | Ramachandram C, Nair PK, Clement RT, Melnick SJ (2007). Investigation of cytokine expression in human leukocyte cultures with two immune-modulatory homeopathic preparations. J Alternative and Complementary Medicine 13(4):403-407; | | |
| 1323. | | G. Ruiz-Vega, B. Poitevin, and L. Perez-Ordaz, "Histamine at High Dilution Reduces Spectral Density in Delta Band in Sleeping Rats," Homeopathy 94, no. 2 (2005). (SHCALLEN010905) | | |
| 1324. | | D. Bousta et al., "Neurotropic, Immunological and Gastric Effects of Low Doses of Atropa Belladonna L., Gelsemium Sempervirens L. And Poumon Histamine in Stressed Mice," J Ethnopharmacol 74, no. 3 | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | (2001). (SHCALLEN009411) | | |
| 1325. | | Bell et al., "Effects of Homeopathic Medicines on Polysomnographic Sleep of Young Adults with Histories of Coffee-Related Insomnia." | | |
| 1326. | | M. Haidvogl et al., "Homeopathic and Conventional Treatment for Acute Respiratory and Ear Complaints: A Comparative Study on Outcome in the Primary Care Setting," BMC Complement Altern Med 7, (2007). (SHCALLEN011482) | | |
| 1327. | | L. Grimaldi-Bensouda et al., "Management of Upper Respiratory Tract Infections by Different Medical Practices, Including Homeopathy, and Consumption of Antibiotics in Primary Care: The Epi3 Cohort Study in France 2007-2008," PLoS One 9, no. 3 (2014). | | |
| 1328. | | V. Schmiedel and P. Klein, "A Complex Homeopathic Preparation for the Symptomatic Treatment of Upper Respiratory Infections Associated with the Common Cold: An Observational Study," Explore (NY) 2, no. 2 (2006). | | |
| 1329. | | C. M. Witt et al., "How Healthy Are Chronically Ill Patients after Eight Years of Homeopathic Treatment? - Results from a Long Term Observational Study," BMC Public Health 8, no. 1 (2008). (SHCALLEN011368) | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1330. | | C. M. Witt et al., "Homeopathic Medical Practice: Long-Term Results of a Cohort Study with 3981 Patients," BMC Public Health 5, (2005). (SHCALLEN011360) | | |
| 1331. | | C. Nayak et al., "A Prospective Multi-Centric Open Clinical Trial of Homeopathy in Diabetic Distal Symmetric Polyneuropathy," Homeopathy 102, no. 2 (2013). | | |
| 1332. | | C. Grundling, W. Schimetta, and M. Frass, "Real-Life Effect of Classical Homeopathy in the Treatment of Allergies: A Multicenter Prospective Observational Study," Wien Klin Wochenschr 124, no. 1-2 (2012). | | |
| 1333. | | M. Rostock et al., "Classical Homeopathy in the Treatment of Cancer Patients--a Prospective Observational Study of Two Independent Cohorts," BMC Cancer 11, (2011). | | |
| 1334. | | C. M. Witt, R. Ludtke, and S. N. Willich, "Homeopathic Treatment of Patients with Migraine: A Prospective Observational Study with a 2-Year Follow-up Period," J Altern Complement Med 16, no. 4 (2010). | | |
| 1335. | | D.S. Spence, E.A. Thompson, and S.J. Barron, "Homeopathic Treatment for Chronic Disease: A 6-Year, University-Hospital Outpatient Observational Study.," J Altern Complement Med. 11, no. 5 (2005). | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1336. | | R. Ludtke, S. N. Willich, and T. Ostermann, "Are the Effects of Homeopathy Attributable to a Statistical Artefact? A Reanalysis of an Observational Study," Evid Based Complement Alternat Med 2013, (2013). | | |
| 1337. | | M. Trichard, E. Lamure, and G. Chaufferin, "Study of the Practice of Homeopathic General Practitioners in France," Homeopathy 92, no. 3 (2003). | | |
| 1338. | | E. Rossi et al., "Homeopathy in the Public Health System: A Seven-Year Observational Study at Lucca Hospital (Italy)," Homeopathy 98, no. 3 (2009). | | |
| 1339. | | M. Frenkel and D. Hermoni, "Effects of Homeopathic Intervention on Medication Consumption in Atopic and Allergic Disorders.," Altern Ther Health Med 8, no. 1 (2002). | | |
| 1340. | | S. Vincent et al., "Management of Influenza-Like Illness by Homeopathic and Allopathic General Practitioners in France During the 2009-2010 Influenza Season," J Altern Complement Med 19, no. 2 (2013). | | |
| 1341. | | Grimaldi-Bensouda et al., "Management of Upper Respiratory Tract Infections by Different Medical Practices, Including Homeopathy, and Consumption of Antibiotics in Primary Care: The Epi3 Cohort Study in France 2007-2008." | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1342. | | Frenkel and Hermoni, "Effects of Homeopathic Intervention on Medication Consumption in Atopic and Allergic Disorders.." | | |
| 1343. | | E. Rossi et al., "Cost-Benefit Evaluation of Homeopathic Versus Conventional Therapy in Respiratory Diseases," Homeopathy 98, no. 1 (2009). (SHCALLEN010862) | | |
| 1344. | | R. Pomposelli et al., "Observational Study of Homeopathic and Conventional Therapies in Patients with Diabetic Polyneuropathy," Homeopathy 98, no. 1 (2009). | | |
| 1345. | | M. Trichard, G. Chaufferin, and N. Nicoloyannis, "Pharmacoeconomic Comparison between Homeopathic and Antibiotic Treatment Strategies in Recurrent Acute Rhinopharyngitis in Children.[See Comment]," Homeopathy: the Journal of the Faculty of Homeopathy 94, no. 1 (2005). | | |
| 1346. | | Haidvogl et al., "Homeopathic and Conventional Treatment for Acute Respiratory and Ear Complaints: A Comparative Study on Outcome in the Primary Care Setting." | | |
| 1347. | | D. Riley et al., "Homeopathy and Conventional Medicine: An Outcomes Study Comparing Effectiveness in a Primary Care Setting," Journal of Alternative & Complementary Medicine 7, no. 2 (2001). | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | (SHCALLEN010825) | | |
| 1348. | | R. T. Mathie et al., "Method for Appraising Model Validity of Randomised Controlled Trials of Homeopathic Treatment: Multi-Rater Concordance Study," BMC Med Res Methodol 12, no. 1 (2012). | | |
| 1349. | | S. Saha et al., "Developing the Criteria for Evaluating Quality of Individualization in Homeopathic Clinical Trial Reporting: A Preliminary Study," J Integr Med 12, no. 1 (2014). | | |
| 1350. | | A. Shang et al., "Are the Clinical Effects of Homoeopathy Placebo Effects? Comparative Study of Placebo-Controlled Trials of Homoeopathy and Allopathy," Lancet 366, no. 9487 (2005). (SHCALLEN009116) | | |
| 1351. | | H. Kiene, G. S. Kienle, and T. von Schon-Angerer, "Failure to Exclude False Negative Bias: A Fundamental Flaw in the Trial of Shang Et Al," J Altern Complement Med 11, no. 5 (2005). | | |
| 1352. | | R. Ludtke and A. L. Rutten, "The Conclusions on the Effectiveness of Homeopathy Highly Depend on the Set of Analyzed Trials," J Clin Epidemiol 61, no. 12 (2008). (SHCALLEN010406) | | |
| 1353. | | M. Aickin, "The End of Biomedical Journals: There Is Madness in Their Methods.," Journal of Alternative & | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | Complementary Medicine 11, no. 5 (2005). (SHCALLEN008920) | | |
| 1354. | | Ludtke and Rutten, "The Conclusions on the Effectiveness of Homeopathy Highly Depend on the Set of Analyzed Trials." | | |
| 1355. | | Mathie et al., "Method for Appraising Model Validity of Randomised Controlled Trials of Homeopathic Treatment: Multi-Rater Concordance Study." | | |
| 1356. | | D. Reilly, Taylor, M.A., Beattie, N.G.M., Campbell, J.H., McSharry, C., Aitchison, T.C., Carter, R., Stevenson, R.D., "Is Evidence for Homeopathy Reproducible?," Lancet 344, (1994). | | |
| 1357. | | M.E. Hyland and G.T. Lewith, "Oscillatory Effects in a Homeopathic Clinical Trial: An Explanation Using Complexity Theory, and Implications for Clinical Practice.," Homeopathy 91, no. 3 (2002). | | |
| 1358. | | W. B. Jonas, "Building an Evidence House: Challenges and Solutions to Research in Complementary and Alternative Medicine.," Forsch Komplementarmed Klass Naturheilkd. 12, (2005). | | |
| 1359. | | V. Fønnebø, Grimsgaard S, Walach H, Ritenbaugh C, Norheim AJ, MacPherson H, Lewith G, Launsø L, Koithan M, Falkenberg T, Boon H, Aickin M., "Researching Complementary and Alternative Treatments--the Gatekeepers Are Not at | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Home.," BMC Med Res Methodol 7, (2007). (SHCALLEN009955) | | |
| 1360. | | A. C. Freeman and K. Sweeney, "Why General Practitioners Do Not Implement Evidence: Qualitative Study," BMJ 323, no. 7321 (2001). | | |
| 1361. | | Bell IR, Sarter B, Koithan M, Standish LJ, Banerji P, Banerji P. Nonlinear response amplification mechanisms for low doses of natural product nanomedicines: dynamical interactions with the recipient complex adaptive system. Journal of nanomedicine & nanotechnology. 2013;4:179. | | |
| 1362. | | Mathie RT, Roniger H, Van Wassenhoven M, et al. Method for appraising model validity of randomised controlled trials of homeopathic treatment: multi-rater concordance study. BMC Med Res Methodol. Apr 17 2012;12(1):49. | | |
| 1363. | | Rodriguez-Carmona E, Villaverde A. Nanostructured bacterial materials for innovative medicines. Trends Microbiol. Sep 2010;18(9):423-430. | | |
| 1364. | | Rosenblum D, Peer D. Omics-based nanomedicine: The future of personalized oncology. Cancer Lett. Aug 10 2013. | | |
| 1365. | | Rosenson RS. New technologies personalize diagnostics and therapeutics. Curr Atheroscler Rep. May 2010;12(3):184-186. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1366. | | van Wietmarschen H, Yuan K, Lu C, et al. Systems biology guided by Chinese medicine reveals new markers for sub-typing rheumatoid arthritis patients. J Clin Rheumatol. Oct 2009;15(7):330-337. | | |
| 1367. | | Wang X, Sun H, Zhang A, Sun W, Wang P, Wang Z. Potential role of metabolomics apporoaches in the area of traditional Chinese medicine: as pillars of the bridge between Chinese and Western medicine. J Pharm Biomed Anal. Jul 15 2011;55(5):859-868. | | |
| 1368. | | Mirnezami R, Nicholson J, Darzi A. Preparing for Precision Medicine. New England Journal of Medicine. 2012;366(6):489-491. | | |
| 1369. | | Corona G, Rizzolio F, Giordano A, Toffoli G. Pharmaco-metabolomics: an emerging "omics" tool for the personalization of anticancer treatments and identification of new valuable therapeutic targets. J Cell Physiol. Jul 2012;227(7):2827-2831. | | |
| 1370. | | Freeman AC, Sweeney K. Why general practitioners do not implement evidence: qualitative study. BMJ. 2001;323(7321):1100-1102. | | |
| 1371. | | Buch MH, Pavitt S, Parmar M, Emery P. Creative trial design in RA: optimizing patient outcomes. Nat Rev Rheumatol. Mar 2013; 9(3):183-194. | | |
| 1372. | | Bloedau CV. (1884). 1884. Gen Med Central 93:1362. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1373. | | Bohme H. (1986). Hugo Schulz (8/6/1853-7/13/1932). His Life and Work. Ph.D. thesis, Freien U niversity of Berlin. Berlin, Germany. | | |
| 1374. | | Calabrese EJ. (2005a). Hormesis: Why it is important to toxicology and toxicologists. Environ Toxicol Chem 27:1451-1474. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1375. | | Calabrese EJ. (2005b). Historical blunders: How toxicology got the dose response relationship half right. Cell Mol Biol 51(7):643-654. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1376. | | Calabrese EJ. (2008). Hormesis: Principles and applications for pharmacology and toxicolgy. AJPT 3(1):56-68. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1377. | | Calabrese EJ. (2009). Getting the dose-response wrong. Why hormesis became marginalized and the threshold mdel accepted. Arch Toxicol 83:227-247. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1378. | | Calabrese EJ. (2010). Hormesis and homeopathy: Introduction. Hum Exper Toxicol 29(7):527-529. (SHCALLEN009512) | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | (FRE 602/701) | |
| 1379. | | Calabrese EJ. (2011). Toxicology rewrites its history and rethinks its future: Giving equal focus to both harmful and beneficial effects. Environ Toxicol Chem 30(12):2658-2673. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1380. | | Calabrese EJ. (2013). Hormetic mechanisms. Crit Rev Toxicol 43(7):580-606. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1381. | | Calabrese EJ. (2014). Preconditioning is Hormesis. Presented at the 13th Annual International Conference on Dose-Response. Preconditioning Adaptive Responses in Biology and Medicine. Building Biological Shields Against Disease and Injury. University of Massachusetts, Amherst MA, April 22-23, 2014. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1382. | | Calabrese EJ, and Baldwin LA. (2000a). Chemical hormesis: Its historical foundations as a biological hypothesis. Hum Exp Toxicol 19:2-31. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1383. | | Calabrese EJ, and Baldwin LA. (2000b). The marginalization of hormesis. Hum Exper Toxicol 19:32-40. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | Foundation (FRE 602/701) | |
| 1384. | | Calabrese EJ, and Baldwin LA. (2000c). Radiation hormesis: Its historical foundations as a biological hypothesis. Hum Exp Toxicol 19:41-75. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1385. | | Calabrese EJ, and Baldwin LA. (2000d). Radiation hormesis: The demise of a legitimate hypothesis. Hum Exper Toxicol 19:75-85. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1386. | | Calabrese EJ, and Baldwin LA. (2000e). Tales of two similar hypotheses: The rise and fall of chemical and radiation hormesis. Hum Exper Toxicol 19:85-97. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1387. | | Calabrese EJ, and Baldwin LA. (2002). Defining hormesis. Hum Exper Toxicol 21:91-97. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1388. | | Calabrese EJ, and Blain R. (2005). The occurrence of hormetic dose responses in the toxicological literature, the homesis database: An overview. Toxicol Appl Pharmacol 202(3):289-301. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1389. | | Calabrese EJ, and Blain R. (2011). The hormesis database: The occurrence of hormetic dose responses in the toxicological literature. Reg Toxicol Pharmacol 61(1):73-81. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1390. | | Calabrese EJ, and Jonas WB. (2010a). Homeopathy: Clarifying its relationship to hormesis. Hum Exper Toxicol 29(7):531-536. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1391. | | Calabrese EJ, and Jonas WB. (2010b). Evaluating homeopathic drugs within a biomedical framework. Hum Exper Toxicol 29(7):545-549. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1392. | | Clark AJ. (1937). General pharmacology. In: Hefftner AJ, Handbuch der Experimentellen Pharmakologie, 4. J. Springer, Berlin, Germany. | | |
| 1393. | | Coulter HL (1972). Homeopathic Medicine. Formur, St. Louis, MO. | | |
| 1394. | | Coulter HL (1982). BT Divided Legacy: The Confilct Between Homeopathy and the American Medical Association. North Atlantic Books, Richmond, CA. | | |
| 1395. | | Crump T. (2003). Contemporary medicine as presented by its practitioners themselves. Leipzig. 1923:217-250, Hugo Schulz. NIH Library | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
| --- | --- | --- | --- | --- |
| | | Tranlsation (NIH-98-134). Nonlinear Biol Toxicol Med 1:295-318. | | |
| 1396. | | Luckey TD. (1980). Hormesis with Ionizing Radiation. CRC Press, Boca Raton , FL. | | |
| 1397. | | Roy B, and Rai U. (2004). Dual mode of catecholmine action on splenic macrophage phagocytosis in wall lizard, Hemidactylus flaviviridis. Gen Comp Endocrin 136(2):180-191. | | |
| 1398. | | Schulz H. (1885). About the treatment of cholera with veratrine. German Med Week Paper 11:99. | | |
| 1399. | | Schulz H. (1887). Zur Lehrevon der Arzneiwirkung. Virchows Arch Pathol Anat Physiol Klin Med 108:423-445. | | |
| 1400. | | Schulz H. (1888). Uber Hefegifte. Pflugers Archiv fur die gesamte Physiologie des Menschen und der Tiere 42:517-541. | | |
| 1401. | | Stebbing A. (2011). A Cybernetic View of Biological Growth: The Maia Hypothesis. Springer, New York, NY. | | |
| 1402. | | Van Wijk R, and Wiegant FA. (1997). The similia principle as a therapeutic strategy: A research program on stimulation of self-defense in disordered mammalian cells. Altern Therap Health Med 3(2):33-38. | | |
| 1403. | | Van Wijk R, and Wiegant FAC. (2010). Postconditioning hormesis and the homeopathic similia principle: Molecular aspects. Hum Exper Toxicol 29(7):561-565. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | (SHCALLEN011220) | | |
| 1404. | | Van Wijk R, and Wiegant FAC. (2011). Postconditioning hormesis and the similia principle. Front Biosci 3:1128-1138. (SHCALLEN011226) | | |
| 1405. | | Wiegant F, and Van Wijk R. (2010). The similia principle: Results obtained in a cellular model system. Homeopathy 99(1)SI:3-14. | | |
| 1406. | | Wiegant FAC, Prins HAB, and Van Wijk R. (2011). Postconditioning hormesis put in perspective: An overview of experimental and clinical studies. Dose-Response 9(2):209-224. (SHCALLEN011329) | | |
| 1407. | | Wels P. (1933). The life time work of Hugo Schulz. Naunyn-Schmiedebergs Archiv fur Experimentelle Pathologie und Pharmakologie 170:744-757. | | |
| 1408. | | | | |
| 1409. | | | | |
| 1410. | | | | |
| 1411. | | | | |
| 1412. | | | | |
| 1413. | | | | |
| 1414. | | | | |

191

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 1415. | | | | |
| 1416. | | | | |
| 1417. | | | | |
| 1418. | | | | |
| 1419. | | | | |
| 1420. | | | | |
| 1421. | | | | |
| 1422. | | | | |
| 1423. | | | | |
| 1424. | | | | |
| 1425. | | | | |
| 1426. | | | | |
| 1427. | | | | |
| 1428. | | | | |
| 1429. | | Patricia M. Barnes, Eve Powell-Griner, Kim McFinn, and Richard Nahin (2004), Complementary and Alternative Medicine Use Among Adults: United States, 2002, Advance Data from Vital and Health Statistics, Number 343, May 27, Center for Disease Control. | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 1430. | | | | |
| 1431. | | | | |
| 1432. | | | | |
| 1433. | | | | |
| 1434. | | Actionable Research, Inc. (2012), Hyland's Advertising Awareness Study, Final Report, April. | | |
| 1435. | | Eliot R. Smith and Frederick D. Miller (1978), " Limits on Perception of Cognitive Processes: A Reply to Nisbett and Wilson," Psychological Review, 85 (4), 355-362; Peter White (1980), "Limitations on Verbal Reports of Internal Events: A Refutation of Nisbett and Wilson and of Bem," Psychological Review, 87 (1), 105-112. | | |
| 1436. | | Abbie Griffin and John R. Hauser (1993), "The Voice of the Customer," Marketing Science, 12 (1), 1-27; John R. Hauser and Don Clausing (1988), "The House of Quality," Harvard Business Review, (May-June), 3-13. | | |
| 1437. | | | | |
| 1438. | | | | |
| 1439. | | | | |
| 1440. | | Aguejouf O, Eizayaga FX, Desplat V, Belon P, Doutremepuich C. | | |

193

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Prothrombotic and Hemorrhagic Effects of Aspirin. Clinical Appl Thrombosis/Hemostas, 2008 doi:10.1177/107602960831 9945. | | |
| 1441. | | Am J Cardiovasc Drugs DOI 10.1007/s40256-013-0044. | | |
| 1442. | | Barnes J, Resch K-L, Ernst E. Homeopathy for postoperative ileus? A meta-analysis. Journal of Clinical Gastroenterology, 1997; 25: 628–633. | | |
| 1443. | | Bellavite P, Ortolani R, Pontarollo F, et al. Immunology and homeopathy. 4. Clinical studies – Part 1. Evidence-based Complementary and Alternative Medicine: eCAM, 2006; 3: 293–301 | | |
| 1444. | | Bellavite P, Ortolani R, Pontarollo F, et al. Immunology and homeopathy. 4. Clinical studies – Part 2. Evidence-based Complementary and Alternative Medicine: eCAM, 2006; 3: 397–409. | | |
| 1445. | | Belon P, Cumps J, Ennis M, Mannaioni PF, Roberfroid M, Sainte-Laudy J, Wiegant FAC. Histamine dilutions modulate basophil activation. Inflamm Res 2004, 53, 181-8. (SHCALLEN009301) | | |
| 1446. | | Bergemann SM, Bornhöft , Bloch D, Vogt-Frank C, Righetti M, Thurneysen A, Clinical Studies on the Effectiveness of Homeopathy for URTI/A (Upper Respiratory Tract Infections and Allergic Reactions). In Bornhöft G, Matthiessen PF (eds), | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Homeopathy in Healthcare – Effectiveness, Appropriateness, Safety, Costs. Springer, Berlin 2011. DOI 10.1007/978-3-642-20638-2_10. | | |
| 1447. | | Bond RA (2001). Is paradoxical pharmacology a strategy worth pursuing? Trends in Pharmacological Sciences, 22:273–276. | | |
| 1448. | | Brinkhaus B, Wilkens JM, Lüdtke R, et al. Homeopathic arnica therapy in patients receiving knee surgery: Results of three randomized double-blind trials. Complementary Therapies in Medicine, 2006; 14: 237–246. | | |
| 1449. | | Calabrese EJ (2013). Hormetic mechanisms. Crit Rev Toxicol, 43: 580–606. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1450. | | Calabrese EJ, Bachmann KA, Bailer AJ, et al. (2007). Biological stress response terminology: Integrating the concepts of adaptive response and preconditioning stress within a hormetic dose–response framework. Toxicology and Applied Pharmacology, 222:122–128. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1451. | | Calabrese EJ, Blain R (2005). The occurrence of hormetic dose responses in the toxicological literature, the hormesis database: An overview. Toxicology and Applied Pharmacology, 202:289–301. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | 602/701) | |
| 1452. | | Calabrese EJ, Staudenmayer J, and Stanek EJ (2006). Drug development and hormesis. Changing conceptual understanding of the dose response creates new challenges and opportunities for more effective drugs. Current Opinion in Drug Discovery & Development, 9:117–123. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1453. | | Calabrese, EJ Staudenmayer JW, Stanek EJ, Hoffmann GR (2006). Hormesis Outperforms Threshold Model in National Cancer Institute Antitumor Drug Screening Database. Toxicological Sciences, 94:368–378. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1454. | | Chatterjee BK. The mathematics of dilution. Homeopathy (2014): 103;143 -146 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1455. | | Chikramane PK, Suresh AK, Bellare JR, Kane SG. Extreme homeopathic dilutions retain starting materials: A nanoparticulate perspective. Homeopathy (2010) 99, 231-242. (SHCALLEN009621) | | |
| 1456. | | Clausen J, van Wijk R, Albrecht H. Review of the use of high potencies in basic research on homeopathy. Homeopathy (2011) 100, 288-292 | | |
| 1457. | | Core-Hom database accessed 22/10/2014: http://www.carstens- | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | stiftung.de/core-hom | | |
| 1458. | | Dantas F, Rampes H (2000). Do homeopathic medicines provoke adverse effects? A systematic review. Br Homeopath J. 89:S35–38. | | |
| 1459. | | Demangeat J.-L. (2013) Nanosized solvent superstructures in ultramolecular aqueous dilutions: twenty years' research using water proton NMR relaxation. Homeopathy 102: 87-105. | | |
| 1460. | | Demangeat J.-L. NMR water proton relaxation in unheated and heated ultrahigh aqueous dilutions of histamine: Evidence for an air-dependent supramolecular organization of water. Mol. Liquids 144 (2009) 32-39. | | |
| 1461. | | Demangeat J-L, Gries P, Poitevin B et al. Low-field NMR water proton longitudinal relaxation in ultrahighly diluted aqueous solutions of silica-lactose prepared in glass material for pharmaceutical use. Appl Magn Reson 26 (2004) 465-481. | | |
| 1462. | | Doutremepuich C, Aguejouf O, Desplat V, Eizayaga FX.(2013) Aspirin Discontinuation Syndromes: Clinical Implications of Basic Research Studies | | |
| 1463. | | dtke R, Rutten AL. The conclusions on the effectiveness of homeopathy highly depend on the set of analyzed trials. J Clin Epidemiol 2008;61:1197–1204. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1464. | | Elia V, Napoli E, Niccoli M. Thermodynamic parameters for the binding process of the OH- ion with the dissipative structures. Calorimetric and conductometric titrations. J Therm Anal Calorim DOI 10.1007/s10973-010-0757-1. | | |
| 1465. | | Elia V, Napoli E. Dissipative structures in extremely diluted solutions of homeopathic medicines: A molecular model based on physico-chemical and gravimetric evidences. Int. J. Design Nature Ecodynam (2010) 5:39–48. | | |
| 1466. | | Elia V, Elia L, Marchettini N, Napoli E, Niccoli M, Tiezzi E. Physico-chemical properties of aqueous extremely diluted solutions in relation to ageing. J Therm Anal Calorim 2008; 93:1003-1011. | | |
| 1467. | | Elia V, Napoli E, Niccoli M, et al. New physico-chemical properties of extremely diluted aqueous solutions. A calorimetric and conductivity study at 25 1C. J Therm Anal Calorimetry 2004; 78: 331–342. | | |
| 1468. | | Elia V, Niccoli M. Thermodynamics of extremely diluted aqueous solutions. Ann NY Acad Sci 1999; 879: 241. | | |
| 1469. | | Endler PC, Thieves K, Frass M, Bonamin L, Scherr C, Baumgartner S. Repetitions of fundamental research models for homeopathically prepared dilutions beyond 10-23: a bibliometric study. Homeopathy (2010); 99:25- | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | 36. | | |
| 1470. | | Endrizzi C,  Rossi E, Crudeli L, Garibaldi D. (2005) Harm in homeopathy: Aggravations, adverse drug events or medication errors? Homeopathy, 94:233-240 | | |
| 1471. | | Endrizzi C, Rossi E, Crudeli L, Garibaldi D (2005). Harm in homeopathy: aggravations, adverse drug events or medication errors? Homeopathy, 94:233–240. | | |
| 1472. | | Fisher P, Berman B, Davidson J, Reilly D, Thompson T et al.  Meta-analysis of homeopathy. Lancet 2005;366:2083-4. | | |
| 1473. | | Fisher P, Dantas F, Rampes H (2002). The safety of homeopathic products. Journal of the Royal Society of Medicine, 95:474–475. | | |
| 1474. | | German Homoeopathic Pharmacopoeia (Homöopathische Arzneibuch), 5th supplement to 1978 Edition, English translation (1993). London, British Homoeopathic Association, pp 31–38. | | |
| 1475. | | Grabia S, Ernst E (2003). Homeopathic aggravations: a systematic review of randomized, placebo-controlled clinical trials Homeopathy,92:92-98 | | |
| 1476. | | Grimaldi-Bensouda L, Begaud B, Rossignol M, Avouac B, Lert F, et al. (2014) Management of Upper Respiratory Tract Infections by Different Medical Practices, Including Homeopathy, and | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Consumption of Antibiotics in Primary Care: The EPI3 Cohort Study in France 2007–2008. PLoS ONE 9(3): e89990. doi:10.1371/journal.pone.0089990 | | |
| 1477. | | Hahn RG. Homeopathy: Meta-Analyses of Pooled Clinical Data. Forsch Komplementmed 2013;20:376–381. | | |
| 1478. | | Haidvogl M Riley D, Heger M et al. Homeopathic and conventional treatment for acute respiratory and ear complaints: A comparative study on outcome in the primary care setting BMC Complement Altern Med. 2007; 7: 7. doi: 10.1186/1472-6882-7-7 (SHCALLEN011482) | | |
| 1479. | | HomBrex database accessed 22/10/2014: www.carstens-stiftung.de/hombrex. | | |
| 1480. | | http://apps.who.int/iris/bitstream/10665/92455/1/9789241506090_eng.pdf?ua=1 | | |
| 1481. | | http://drfosterintelligence.co.uk/wpcontent/uploads/2011/11/Hospital_Guide_2011.pdf | | |
| 1482. | | Iavicoli I, Calabrese EJ, Nascarella MA. Exposure to nanoparticles and hormesis. Dose Response (2010) 8:501-517. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1483. | | Ives JA, Moffett JR, Arun P et al. Enzyme stabilization by glass-derived silicates in glass-exposed aqueous solutions. Homeopathy (2010) 99, 15–24. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1484. | | Jacobs J, Jonas WB, Jimenez-Perez M, Crothers D. Homeopathy for childhood diarrhea: combined results and metaanalysis from three randomized, controlled clinical trials. Pediatric Infectious Disease Journal, 2003; 22: 229–234 . | | |
| 1485. | | Jonas WB, Linde K, Ramirez G. Homeopathy and rheumatic disease. Rheumatic Disease Clinics of North America, 2000; 26: 117–123. | | |
| 1486. | | Kent JT. Lectures in Homeopathic Philosophy, Lecture XXXV: Remedy Reactions. Sittingbourne, UK: Homeopathic Book Service; 1990. | | |
| 1487. | | Kirby BJ (2002). Safety of homeopathic products. Journal of the Royal Society of Medicine, 95:221–222. | | |
| 1488. | | Kleijnen J, Knipschild P, ter Riet G (1991). Clinical trials of homoeopathy British Medical Journal, 302:316–323. | | |
| 1489. | | Lalanne M, Doutremepuich C, De Seze O, Belon P. What is the effect of acetylsalicylic acid at ultra low dose on the interaction platelets/vessel wall? Thrombosis Res 1990 60: 231-236. | | |
| 1490. | | Lert F, Grimaldi-Bensouda L, Rouillon F et al. Characteristics of patients consulting their regular primary care physician according to their prescribing preferences for homeopathy and complementary medicine. Homeopathy (2014);103: | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | 51-57 | | |
| 1491. | | Linde K, Clausius N, Ramirez G et al. Are the clinical effects of homeopathy placebo effects? Lancet 2005;366:2081–2082.. | | |
| 1492. | | Magnani P, Conforti A, Zanolin E, Marzotto M, Bellavite P (2010) Dose-effect study of Gelsemium sempervirens in high dilutions on anxiety-related responses in mice. Psychopharmacology (Berl) 210(4):533-45. | | |
| 1493. | | Nuhn T, Luedtke R, Geraedts M. Placebo effect sizes in homeopathic compared to conventional drugs – a systematic review of randomized controlled trials. Homeopathy (2010) 99, 76–82. | | |
| 1494. | | Rao ML, Roy R, Bell I. Characterization of the structure of ultra dilute sols with remarkable biological properties. Mater Res Innovation 2007; 1(1): 3–18. | | |
| 1495. | | Rey L (2003). Thermoluminescence of ultra-high dilutions of lithium chloride and sodium chloride. Physica (A), 323:67–74. | | |
| 1496. | | Riley D, Fischer M, Singh B, et al. (2001). Homeopathy and Conventional Medicine: An Outcomes Study Comparing Effectiveness in a Primary Care Setting. Journal of Alternative and Complementary Medicine, 7:149–159. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | (SHCALLEN010825) | | |
| 1497. | | Riley D, Fisher M, Singh B, Haidvogl M, Heger M (2001). Homeopathy and conventional medicine: An outcomes study comparing effectiveness in a primary care setting. Journal of Alternative and Complementary Medicine, 7:149–159. | | |
| 1498. | | Rossignol M, Begaud B, Engel P, et al. Impact of physician preferences for homeopathic or conventional medicines on patients with musculoskeletal disorders: results from the EPI3-MSD cohort. Pharmacopepidemiol. Drug Saf. 2012, 21:1093-101. (SHCALLEN010885) | | |
| 1499. | | Roy R, Tiller WA, Bell I, Hoover MR. The structure of liquid water; novel insights from material research; potential relevance to homeopathy. Mater Res Innovations 2005; 9: 93–124. | | |
| 1500. | | Schneider B, Klein P, Weiser M. Treatment of vertigo with a homeopathic complex remedy compared with usual treatments: a meta-analysis of clinical trials. Arzneimittelforschung, 2005; 55: 23–29 | | |
| 1501. | | Shang A, Huwiler-Muntener K, Nartey L, et al. (2005). Are the clinical effects of homeopathy placebo effects? Comparative study of placebo-controlled trials of homeopathy and | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | allopathy. Lancet, 366:726–732. | | |
| 1502. | | Sharples F, Van Haselen R, Fisher P. NHS patients' perspective on complementary medicine. Comp Ther Med 2003;11:243-248. | | |
| 1503. | | Stebbing ARD (1982). Hormesis - the stimulation of growth by low levels of inhibitors. Science of the Total Environment, 22:213-234. | | |
| 1504. | | Taylor MA, Reilly D, Llewellyn-Jones RH, et al. Randomized controlled trials of homoeopathy versus placebo in perennial allergic rhinitis with overview of four trial series. British Medical Journal, 2000; 321: 471–476. | | |
| 1505. | | Teixeira MZ (2006). Evidence of the principle of similitude in modern fatal iatrogenic events. Homeopathy, 95:229–236. | | |
| 1506. | | Teixeira MZ (2007). Bronchodilators, fatal asthma, rebound effect and similitude Homeopathy, 96:135–137. | | |
| 1507. | | The correct reference is: Linde K, Clausius N, Ramirez G et al. Are the clinical effects of homeopathy placebo effects? Lancet 2005;366:2081–2082. | | |
| 1508. | | The correct reference is: Rutten ALB, Stolper CF. The 2005 meta-analysis of homeopathy: the importance of post-publication data. Homeopathy (2008) 97, 169–177 | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1509. | | Thompson E, Mathie RT, Baitson S, Barron S, Berkovitz R, Brands M, Fisher P et al, Towards standard setting for patient-reported outcomes in the NHS homeopathic hospitals. Homeopathy 2008; 97:114-121 | | |
| 1510. | | Thompson E,. Barron S, Spence D. (2004) A preliminary audit investigating remedy reactions including adverse events in routine homeopathic practice. Homeopathy 93:203-209 | | |
| 1511. | | Trichard M, Chaufferin G (2004). Effectiveness, quality of life, and cost of caring for children in France with recurrent acute rhinopharyngitis managed by homeopathic or non-homeopathic General Practitioners. Disease Management and Health Outcomes, 12:419–427. | | |
| 1512. | | Trichard M, Chaufferin G Nicoloyannis N (2005). Pharmacoeconomic comparison between homeopathic and antibiotic treatment strategies in recurrent acute rhinopharyngitis in children. Homeopathy, 94:3–9. | | |
| 1513. | | van Wijk R, Bosman S, van Wijk EP. Thermoluminescence in ultra-high dilution research. J Alternative Complementary Med 2006; 12: 437–443. | | |
| 1514. | | Van Wijk R, Wiegant FA. Postconditioning hormesis and the similia principle. Front Biosci 2011; 3:1128-38. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1515. | | Venard C, Boujedaini N, Mensah-Nyagan A, Patte-Mensa C. (2009) Comparative Analysis of Gelsemine and Gelsemium sempervirens activity on Neurosteroid Allopregnanolone Formation in the Spinal Cord and Limbic System. eCAM doi:10.1093/ecam/nep083. | | |
| 1516. | | Vithoulkas G. The Science of Homeopathy. London: Thorsons;1986. | | |
| 1517. | | Wiesenauer M, Lüdtke R. A meta-analysis of the homeopathic treatment of pollinosis with Galphimia glauca. Forschende Komplementärmedizin und Klassische Naturheilkunde, 1996; 3: 230–236. | | |
| 1518. | | Witt C, Keil T, Selim D, et al. (2005). Outcome and costs of homeopathic and conventional treatment strategies: a comparative cohort study in patients with chronic disorders. Complementary Therapies in Medicine, 13:79-86. (SHCALLEN011377) | | |
| 1519. | | Witt CM, Bluth M, Albrecht H, et al. (2007). The in vitro evidence for an effect of high homeopathic potencies – A systematic review of the literature. Complementary Therapies in Medicine, 15:128–138. | | |
| 1520. | | Witt CM, Lüdtke R, Baur R, Willich SN (2005). Homeopathic medical practice: long-term results of a cohort study with 3,981 patients. BMC Public Health, 5:115. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1521. | | www.gov.uk/government/publications/government-response-to-the-science-and-technology-committee-report-evidence-check-2-homeopathy | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602) | |
| 1522. | | www.parliament.uk/edm/2009-10/908 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602) | |
| 1523. | | www.youtube.com/watch?v=xYuLjl9bgIw | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602) | |
| 1524. | | Adler UC, Paiva NM, Cesar AT, Adler MS, Molina A, Padula AE, Calil HM. Homeopathic Individualized Q-potencies versus Fluoxetine for Moderate to Severe Depression: Double-Blind, Randomized Non-Inferiority Trial. eCAM 2011; 2011:520182. http://dx.doi.org/10.1093/ecam/nep114 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1525. | | Adler, U.C., Krüger, S.; Teut, M.; Lüdtke, R.; Schützler, L.; Martins, F.; Willich, S.N.; Linde, K.; Witt, C.M.: Homeopathy for depression, A randomized, partially double-blind, placebocontrolled,* four-armed study (DEP-HOM),PLoS ONE 8(9), 2013: S. e74537; (1-9) | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1526. | | Andrade LEC, Ferraz MB, Atra E, Castro A, Silva MSM. A Randomized Controlled Trial to Evaluate the Effectiveness of Homeopathy in Rheumatoid Arthritis. Scand J Rheumatol 1991; 20: 204-208. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1527. | | Awdry R. Homoeopathy and chronic fatigue - the search for proof. Int J Altern Compl Med 1996; 2: 19-22. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1528. | | Bell I, Lewis D, Lewis S, Schwartz, G Brooks A, Baldwin C, EEG Alpha Sensitization In Individualized Homeopathic Treatment Of Fibromyalgia. Intern J Neuroscience 2004;114: 1195-1220.* | | |
| 1529. | | Bell IR, Lewis DA, Brooks AJ, Schwartz GE, Lewis SE, Walsh BT, Baldwin CM. Improved clinical status in fibromyalgia patients trated with individualized homeopathic remedies versus placebo. Rheumatology 2004; 43: 577-582. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1530. | | Bell,I.R.; Lewis,D.A.; Brooks,A.J.; Schwartz,G.E.; Lewis,S.E.; Caspi,O.; Cunningham,V.; Baldwin,C.M. Individual differences in response to randomly assigned active individualized homeopathic and placebo treatment in fibromyalgia: implications of a double-blinded optional crossover design. J Altern Complement Med. 2004 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Apr;10(2):269-83. | | |
| 1531. | | Bell,I.R.; Lewis,D.A.; Schwartz,G.E.; Lewis,S.E.; Caspi,O.; Scott,A.; Brooks,A.J.; Baldwin,C.M. Electroencephalographic cordance patterns distinguish exceptional clinical responders with fibromyalgia to individualized homeopathic medicines. J Altern Complement Med. 2004 Apr;10(2):285-99. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1532. | | Bonne O, Shemer Y, Gorali Y, Katz M, Shalev AY. A Randomized, Double-Blind, Placebo- Controlled Study of Classical Homeopathy in Generalized Anxiety Disorder. J Clin Psych 2003; 64(3): 282-287. | | |
| 1533. | | Brien S, Lachance L, Prescott P, McDermott C, Lewith G. Homeopathy has clinical benefits in rheumatoid arthritis patients that are attibutable to the consultation process but not the homeopathic remedy:a randomized controlled clinical trial. Rheumatology (Oxford). 2011 Jun;50(6):1070-82. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1534. | | Brigo B, Serpelloni G. Homoeopathic Treatment of Migraines - A Double-blind Controlled Study of Sixty Cases (Homeopathic Remedy versus Placebo). Berlin J Res Hom 1991; 1(2): 98-106. | | |
| 1535. | | Carlini EA, Braz S, Landfranco RP, et al. Efeito hipnótico de medicacão homeopática e do placebo - Avaliacão pela técnica de | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | "duplo-cego" e "cruzamento". Rev Ass Med Brasil 1987; 33: 83-88. | | |
| 1536. | | Cavalcanti AMS, Rocha LM, Carillo Jr R, Lima LUO, Lugon JR. Effect of homeopathic treatment on pruritus of haemodialysis patients. A randomised placebo-controlled doubleblind trial. Homeopathy 2003; 92: 177-181. | | |
| 1537. | | Chakraborty,P.S.; Lamba,C.D.; Nayak,D.; John,M.D.; Sarkar,D.B.; Poddar,A.; Arya,J.S.; Raju,K.; Vivekanand,K.; Singh,H.B.K.; Baig,H.; Prusty,A.K.; Singh,V., Nayak,C. Effect of individualized homoeopathic treatment in influenza like illness: A multicenter, single blind, randomized, placebo controlled study. IJRH 7(1): 22-30. | | |
| 1538. | | Chakraborty,P.S.; Varanasi,R.; Majumdar,A.K.; Banoth,K.; Prasad,S.; Ghosh,M.S.;Sinha,M.N.; Reddy,G.R.C.; Singh,V.; Nayak,C. Effect of homoeopathic LM potencies inacute attacks of haemorrhoidal disease: A multicentric randomized single-blind placebocontrolled trial. IJRH 2013,7(2): 72-80. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1539. | | Chand KS, Manchanda RK, Mittal R, Batra S, Banavaliker JN, DE I. Homeopathic treatment in addition to standard care in multi drug resistant pulmonary tuberculosis: a | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | randomized, double blind, placebo controlled clinical trial. Homeopathy 2014;103:97-107 | (FRE 602/701) | |
| 1540. | | Chapman EH, Angelica J, Spitalny G, Strauss M. Results of a study of the homoeopathic treatment of PMS. J Am Inst Hom 1994; 87: 14-21. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1541. | | Chapman EH, Weintraub RJ, Milburn MA, et al. Homeopathic Treatment of Mild Traumatic Brain Injury - A Randomised, Double-Blind, Placebo-Controlled Clinical Trial. J Head Trauma Rehabil 1999; 14: 521-542. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1542. | | Dorfman P, Lasserre MN, Tétau M. Préparation à l'accouchement par homéopathie - expérimentation en double insu versus Placebo. Cahiers de Biotherapie 1987; 94: 77-81. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1543. | | Dorfman P, Tétau M. Homéopathie et pathologie du sportif - deux examples de double aveugle: Marathon de New York et haltérophile. Cahiers de Biotherapie 1985; 86: 77-81. 21. Fisher P, Greenwood A, Huskisson EC, Turner B, Belon P. Effect of Homoeopathic Treatment on Fibrositis (Primary Fibromyalgia). BMJ 1989; 299: 365-366. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1544. | | Fisher P, McCarney R, Hasford C, Vickers A: Evaluation of specific and non-specific effects in | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | homeopathy: feasibility study for a randomised trial. Homeopathy 2006;95: 215-222. | | |
| 1545. | | Fisher P, Scott DL. A randomized controlled trial of homeopathy in rheumatoid arthritis. Rheumatol 2001; 40: 1052-1055. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1546. | | Frass M, Linkesch M, Banyai S, Resch G, Dielacher C, Lobl T, Endler C, Haidvogl M, Muchitsch I, Schuster E: Adjunctive homeopathic treatment in patients with severe sepsis: a randomized, double-blind, placebo-controlled trial in an intensive care unit.; | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1547. | | Homeopathy 2005;94: 75-80. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1548. | | Frei H, Everts R, von Ammon K, Kaufmann F, Walther D, Hsu-Schmitz SF, Collenberg M, Fuhrer K, Hassink R, Steinlin M, Thurneysen A: Homeopathic treatment of children with attention deficit hyperactivity disorder; Eur J Pediatr 2005;164: 758-767. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1549. | | Furuta, S.E.: Tratamento homeopático da amigdalite recorrente em criancas: um estudo randomizado controlado. Rev Hom 2007, 70(1-4): 21-26 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | Foundation (FRE 602/701) | |
| 1550. | | Gaucher C, Jeulin D, Peycru P, Amengual C. A double blind randomized placebo controlled study of cholera treatment with highly diluted and succussed solutions. Brit Hom J 1994; 83: 132-134. | | |
| 1551. | | Grover,A.; Bhushan,B.; Goel,R. Double blind placebo controlled trial of Homoeopathic medicines in the management of withdrawal symptoms in Opium addicts and its alkaloid, derivatives-dependents. Ind J Res Hom 2009, 3(1): 41-44 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1552. | | Haila S, Koskinen A, Tenovuo J; Effects of homeopathic treatment on salivary flow rate and subjective symptoms in patients with oral dryness:a randomized trial; Homeopathy 2005; 94; 175-81. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1553. | | Jacobs J, Herman P, Heron K, Olsen S, Vaughters L: Homeopathy for menopausal symptoms in breast cancer survivors: a preliminary randomized controlled trial. J Altern Complement Med 2005;11: 21-27. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1554. | | Jacobs J, Jiménez LM, Gloyd SS, Gale JL, Crothers D. Treatment of Acute Childhood Diarrhea With Homoeopathic Medicine: A Randomized Clinical Trial in Nicaragua. Pediatrics 1994; 93(5): 719-725. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1555. | | Jacobs J, Jiménez LM, Malthouse S, Chapman E, Crothers D, Masuk M, Jonas WB. Homeopathic Treatment of Acute Childhood Diarrhea - Results from a Clinical Trial in Nepal. J Alternat Complement Med 2000; 6(2): 131-139 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1556. | | Jacobs J, Jiminez LM, Gloyd S, Carares FE, Gaitan MP, Crothers D. Homoeopathic treatment of acute childhood diarrhoea - A randomized clinical trial in Nicaragua. Brit Hom J 1993; 82(2): 83-86. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1557. | | Jacobs J, Springer DA, Crothers D. Homeopathic treatment of acute otitis media in children: a preliminary randomized placebo-controlled trial. Pediatr Infect Dis J 2001; 20(2): 177-183. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1558. | | Jacobs J, Williams AL, Girard C, Njike VY, Katz D: Homeopathy for attentiondeficit/ hyperactivity disorder: a pilot randomized-controlled trial. J Altern Complement Med 2005;11: 799-806. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1559. | | Jansen G, van der Veer A, Hagenaars J, van der Kuy A. Lessons learnt from an unsuccessful clinical trial of homoeopathy - Results of a small-scale, double-blind trial in proctocolitis. Brit Hom J 1992; 81: 132-138. | | |
| 1560. | | Kainz,J.T.; Kozel,G.; Haidvogl,M.; Smolle,J. Homoeopathic versus placebo therapy of children | Hearsay (FRE 801 *et.seq.*); Irrelevant | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | with warts on the hands. J Derm (1996) Vol. 193, pp. 318-320 | (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1561. | | Katz T, Fisher P, Katz A, Davidson J, Feder G. The feasibility of a randomised, placebocontrolled clinical trial of homeopathic treatment of depression in general practice. Homeopathy. 2005;94(3):145-52. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1562. | | Kuzeff RM. Homeopathy, sensation of well-being and CD4-levels - A placebo-controlled, randomized trial. Complem Ther Med 1998; 6(1): 4-9. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1563. | | Ledermann EK. Homoeopathy tested against controls in cases of surgical tuberculosis. Brit Hom J 1954; 44: 83–97. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1564. | | Lökken P, Straumsheim PA, Tveiten D, Skjelbred P, Borchgrevink CF. Effect of homoeopathy on pain and other events after acute trauma: Placebo controlled trial with bilateral oral surgery. BMJ 1995; 310: 1439-1442. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1565. | | Mousavi F, Mojaver YN, Asadzadeh M, Mirzazadeh M. Homeopathic treatment of minor aphthous ulcer: a randomized, placebo-controlled clinical trial. Homeopathy 2009 ;98(3);137-141. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | 602/701) | |
| 1566. | | Naudé,D.F.; Couchman,I.M.S.; Maharaj,A. Chronic primary insomnia: Efficacy of homeopathic simillimum. Homeopathy 2010;99: 63-68. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1567. | | Ngobese,J.C. (2006). The relative efficacy of homeopathic simillimum treatment as compared to psychological counceling (cognitive therapy and behavioral therapy) in the management of generalized anxiety disorder. Thesis, Durban University of Technology. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1568. | | Oberai Praveen, Gopinadhan S, Varanasi Roja, Mishra Alok, Singh Vikram, Nayak Chaturbhuja. Homoeopathic management of attention deficit hyperactivity disorder: A randomised placebo-controlled pilot trial. IJRH 2013, Volume 7, Issue 4, Page : 158-167. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1569. | | Rastogi,D.P.; Singh,V.P.; Singh,V.; Dey,S.K.; Rao,K. Homeopathy in HIV infection: a trial report of double-blind placebo controlled study. Br Homeopath J. 1999 Apr;88(2):49-57. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1570. | | Reilly DT, Taylor MA, Beattie NGM, Campbell JH, McSharry C, Aitchison TC, Carter R, Stevenson R. Is evidence for homoeopathy reproducible? Lancet 1994; | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | 344: 1601-1606. | | |
| 1571. | | Saha Subhranil, Koley Munmun, Hossain Seikh Intaj, Mundle Malay, Ghosh Shubhamoy, Nag Goutam, Datta Achintya Kumar, Rath Prasanta. Individualized homoeopathy versus placebo in essential hypertension: A double-blind randomized controlled trial. IJRH 2013, 7(2): 62-71 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1572. | | Sharma,N.; Sharma,S.; Sharma,S. Individualized homeopathy as an adjuvant in treatment | | |
| 1573. | | for hypertension in older adults: Results from randomized double blind placebo controlled trial. Forsch Komplementmed 2013; 20(suppl 1):38-39. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1574. | | Sharma,S.; Sharma,N. Long term evaluation of homeopathy on post treatment impairment of pulmonary tuberculosis. BMC Complementary and Alternative Medicine 2012, 12(Suppl 1):P223 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1575. | | Sharma,S.; Sharma,N.; Sharma,R. Accelerating the healing of bone fracture using homeopathy: a prospective, randomized double-blind controlled study. BMC Complement Altern Med 12(Suppl.1): O61. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1576. | | Siebenwirth J, Lüdtke R, Remy W, Rakoski J, Borelli S, Ring J. Wirksamkeit einer klassisch 315-323. | Hearsay (FRE 801 *et.seq.*); Irrelevant | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1577. | | Solanki M, Gandhi PM. Is homoeopathy only a placebo therapy? Hom Heritage 1995; 20: 707-713. | | |
| 1578. | | Steinsbekk A, Bentzen N, Fonnebo V, Lewith G. Self treatment with one of three self selected, ultramolecular medicines for the prevention of upper respiratory tract infections in children. Brit J Clin Pharmacol 2005;59(4): 447-455. | | |
| 1579. | | Straumsheim P, Borchgevink C, Mowinckel P, Kierulf H, Hafslund O. Homeopathic treatment of migraine: A double blind, placebo controlled trial of 68 patients. Br Hom J 2000; 89: 4-7. | | |
| 1580. | | Teixeira MZ. Ensaio clinico quali-quantitativo para avaliar a eficácia e a efetividade dom tratamento homeopático individualizado na rinite alérgica perene. [dissertation] Universität Sao Paulo, Fakultät für Medizin. Sao Paolo, Brazil; 2009. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1581. | | Thompson EA, Montgomery A, Douglas D, Reilly D: A pilot, randomized, double-blinded, placebo-controlled trial of individualized homeopathy for symptoms of estrogen withdrawal in breast-cancer survivors. J Altern Complement Med 2005;11:13-20. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1582. | | Villatoro Cadena CR, Cuevas L. José Luis. Tratamiento del Síndrome Diarreico Agudo (SDA) con Homeopatía. La Homeopatía de México 1991; 550: 16–25. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1583. | | Walach H, Haeusler W, Lowes T, Mussbach D, Schamell U, Springer W, Stritzl G, Gaus W, Haag G. Classical homeopathic treatment of chronic headaches. Cephalalgia 1997; 17: 119- 126. | | |
| 1584. | | White A, Slade P, Hunt C, Hart A, Ernst E. Individualised homeopathy as an adjunct in the treatment of childhood asthma - A randomised placebo controlled trial. Thorax 2003; 58(4): 317-321. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1585. | | Whitmarsh T, Coleston-Shields DM, Steiner TJ. Double-blind randomised Placebocontrolled study of homoeopathic prophylaxis of migraine. Cephalalgia 1997; 17: 600-604. | | |
| 1586. | | Yakir M, Kreitler S, Brzezinski A, Vithoulkas G, Oberbaum M, Bentwich Z. Effects of homeopathic treatment in women with premenstrual syndrome - A pilot study. Brit Hom J 2001; 90(3): 148-153. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1587. | | Zicari D, Ricciotti F, Vingolo EM, Zicari N. Evaluation of the angioprotective action of arnica preparations in the treatment of diabetic retinopathy. Boll Oculist | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | 1992; 71: 841-848. | (FRE 602/701) | |
| 1588. | | Adler UC, Paiva NM, Cesar AT, Adler MS, Molina A, Padula AE, Calil HM. Homeopathic Individualized Q-potencies versus Fluoxetine for Moderate to Severe Depression: Double-Blind, Randomized Non-Inferiority Trial. eCAM 2011; 2011:520182. http://dx.doi.org/10.1093/ecam/nep114 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1589. | | Delzoppo G: Terapie della bronchite asmatica in etá pediatrica: protocollo omeopatico vs. protocollo allopatico corrispondente die riferimento. Medicina Biologica 2004:3-7. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1590. | | Fisher P, McCarney R, Hasford C, Vickers A: Evaluation of specific and nonspecific effects in homeopathy: feasibility study for a randomised trial. Homeopathy 2006;95: 215-222 | | |
| 1591. | | Gmünder R, Kissling R. Die Wirkung von klassischer Homöopathie im Vergleich mit standardisierter Physiotherapie bei der Behandlung von chronischen Kreuzschmerzen. Z Orthop 2002; 140: 503-508. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1592. | | Hitzenberger G, Korn A, Dorsci M, et al. Kontrollierte randomisierte doppelblinde Studie zum Vergleich einer Behandlung von Patienten mit essentieller Hypertonie mit homöopathischen und | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | pharmakologischen Medikamenten. Wien Klin Wschr 1982;94: 665-670. | 602/701) | |
| 1593. | | Jansen G, van der Veer A, Hagenaars J, van der Kuy A. Lessons learnt from an unsuccessful clinical trial of homoeopathy - Results of a small-scale, double-blind trial in proctocolitis. Brit Hom J 1992; 81: 132-138. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1594. | | Katz T, Fisher P, Katz A, Davidson J, Feder G. The feasibility of a randomised, placebo-controlled clinical trial of homeopathic treatment of depression in general practice. Homeopathy. 2005;94(3):145-52. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1595. | | Mourão, L.C. , Moutinho, H.; Canabarro, A. : Additional benefits of homeopathy in the treatment of chronic periodontitis, A randomized clinical trial. Complement Ther Clin Pract 19(4), 2013: S. 246-250 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1596. | | Ngobese,J.C. (2006). The relative efficacy of homeopathic simillimum treatment as compared to psychological counceling (cognitive therapy and behavioral therapy) in the management of generalized anxiety disorder. Thesis, Durban University of Technology. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1597. | | Paterson,C.; Ewings,P.; Brazier,J.E.; Britten,N. Treating dyspepsia with acupuncture and homeopathy: reflections on a pilot study by researchers, practitioners and participants. Complement | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Ther Med. 2003 Jun;11(2):78-84. | 602/701) | |
| 1598. | | Relton C, Smith C, Raw J, Walters C, Adebajo AO, Thomas KJ, Young TA: Healthcare provided by a homeopath as an adjunct to usual care for Fibromyalgia (FMS): results of a pilot Randomised Controlled Trial. Homeopathy 2009;98:77-82. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1599. | | Schreier T, Hartmann M, Petzoldt D, Monga B, Roebruck P, Runnebaum B, Gerhard I. Homöopathie versus konventionelle Therapie bei männlicher Unfruchtbarkeit - Zwischenbericht einer randomisierten Studie. Forsch Komplementärmed 1997; 4(6): 325-331. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1600. | | Sharma,N.; Ameta,A.; Sharma,S. Effect of homeopathy on chronic tension-type headache: a pragmatic, randomised controlled single blind trial. The Journal of Headache and Pain 2013, 14(Suppl 1):P56. | | |
| 1601. | | Sinha, M.N.; Siddiqui, V.A.; Nayak, C.; Singh, V.; Dixit, R.; Dewan, D.; Mishra, A.: Randomized controlled pilot study to compare Homeopathy and Conventional therapy in Acute Otitis Media. Homeopathy 2012, 101(1): 5-12 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1602. | | Steinsbekk A, Fonnebo V, Lewith G, Bentzen N: Homeopathic care for the prevention of upper respiratory tract infections in children. Complement | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Ther Med 2005;13: 231-238. | | |
| 1603. | | van Erp VMA, Brands M. Homoeopathic treatment of malaria in Ghana – Open study and clinical trial. Brit Hom J 1996; 85: 66-70. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1604. | | Witt, A; Kaufmann, U; Bitschnau, M; Tempfer, C; Özbal, A; Haytouglu, E; Gregor, H; Kiss, H.Monthly Itraconazole Versus Classic Homeopathy for the Treatment of Recurrent Vulvovaginal Candidiasis. BJOG. 2009 Oct;116(11):1499-505. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1605. | | Aabel S. Prophylactic and acute treatment with the homeopathic medicine Betula 30c for birch pollen allergy - a double blind, randomized, placebo-controlled study of consistency of VAS responses. Brit Hom J 2001;90(2): 73-78. | | |
| 1606. | | Aabel, S.; Laerum, E.; Dölvik, S.; Djupesland, P. : Is homeopathic immunotherapy effective?, A double-blind, placebo-controlled trial with the isopathic remedy Betula 30c for patients with birch pollen allergy. Brit Hom J 89(4), 2000: S. 161-168 | | |
| 1607. | | Abelson MB, George MA, Garofalo C, Weintraub D. An effective treatment for allergy sufferers. Spectrum 1995: 28-32. | | |
| 1608. | | Adkison JD, Bauer DW, Chang T. The effect of | Hearsay (FRE 801 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | topical arnica on muscle pain. Ann Pharmacother 2010;44:1579-1584. | *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1609. | | Albertini H, Goldberg W, Sanguy D, Toulza D. Bilan de 60 observations randomisées - Hypericum-Arnica contre Placébo dans les névralgies dentaires. Homéopathie 1984;1(1): 47-49. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1610. | | Alibeu JP, Jobert J. Aconit en dilution homéopathique et agitation post-opératoire de l`enfant. Pediatrie. 1990;45(7-8):465–466 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1611. | | Aulagnier G: Action d`un traitement homéopathique sur la reprise du transit post opératoire. Homéopathie 1985;2(6):42-45. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1612. | | Badulici S, Radu JR, Mazenot C,Belon Ph, Popescu S. Treatment of orthoergic dermatitis by homeoplasmine cream. Proc 63rd LMHI Congress. Ooostende, Belgium; 2008. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1613. | | Baillargeon L, Drouin J, Desjardines L, Leroux D, Audet D: Les effets de l´Arnica Montana sur la coagulation sanguine - Essai clinique randomisé. Canad | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Fam Physician 1993;3:2362-2367. | Foundation (FRE 602/701) | |
| 1614. | | Baker DG, Myers SP, Howden I, Brooks L. The effects of homeopathic Argentum nitricum on test anxiety. Complem Ther Med 2003; 11(2): 65-71. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1615. | | Balzarini A, Felisi E, Martini A, de Conno F. Efficacy of homeopathic treatment of skin reactions during radiotherapy for breast cancer - a randomised, double-blind clinical trial. Brit Hom J 2000; 89(1): 8-12 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1616. | | Barry R, Collins M, Machin D, Smith M, Hazleman B, Barry M. Feasibility Study of Homoeopathic Remedy in Rheumatoid Arthritis. Br J Rheumatology 1995: 34(2): 17. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1617. | | Beer, A.-M. , Fey, S.; Zimmer, M.; Teske, W.; Schremmer, D.; Wiebelitz, K.R. : Wirksamkeit und Sicherheit eines homöopathischen Komplexpräparates bei chronischen Rückenschmerzen, Doppelblinde, randomisierte, placebokontrollierte, klinische Studie. MMW Fortschr Med 154(2), 2012: S. 48-57 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1618. | | Bekkering GM, van den Bosch W, van den Hoogen H. Bedriegt schone schijn? Een onderzoek om de | Hearsay (FRE 801 *et.seq.*); Irrelevant | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | gerapporteerde werking van een hemeopathisch middel te objectiveren. Huisarts en wetenschap 1993; 36: 414-415. | (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1619. | | Belon,P.; Banerjee,A.; Karmakar,S.R.; Biswas,S.J.; Choudhury,S.C.; Banerjee,P.; Das,J.K.; Pathak,S.; nonallergic rhinitis. Ann Allergy Asthma Immunol 2011;107: 171-179. | | |
| 1620. | | Benzécri, J.P., Maiti, G.D.; Belon, P.; Questel, R. Comparaison entre quatre méthodes de sevrage aprés une thérapeutique anxiolytique, (comp. sevrage), Les Cahiers de l`Analyse des Données 1991; 16:389-402 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1621. | | Bergmann J, Luft B, Boehmann S, Runnebaum B, Gerhard I. Die Wirksamkeit des Komplexmittels Phyto-Hypophyson L bei weiblicher, hormonell bedingter Sterilität. Forsch Komplementärmed; 2: 190-199. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1622. | | Bernstein JA, Davis BP, Picard JK, Cooper JP, Zheng S, Levin LS. A randomized, double-blind, parallel trial comparing capsaicin nasal spray with placebo in subjects with a significant component of nonallergic rhinitis. Ann Allergy Asthma Immunol 2011;107: 171-179. | | |
| 1623. | | Bernstein,S.; Donsky,H.; Gulliver,W.; Hamilton,D.; Nobel,S.; Norman,R. Treatment of mild to moderate psoriasis with Reliéva, a Mahonia | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | aquifolium extract--a double-blind, placebo-controlled study. Am J Ther. 2006 Mar-Apr;13(2):121-6. | Foundation (FRE 602/701) | |
| 1624. | | Bignamini M, Bertoli A, Consolandi AM, Dovera N, Saruggia M, Taino S, Tubertini A. Controlled Double-blind Trial with Baryta carbonica 15CH Versus Placebo in a Group of Hypertensive Subjects Confined to Bed. Brit Hom J 1987; 76: 114-119. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1625. | | Bloss,I. (2006). Wirksamkeit eines homöopathisierten Knorpelpräparates bei der Gonarthrose. Eine randomisierte, placebokontrollierte Phase II-Studie. Thesis, Medizinische Fakultät der Albert- Ludwigs-Universität Freiburg i.Br., Germany: 1-82. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1626. | | Böhmer D, Ambrus P. Treatment of sports injuries with Traumeel ointment: a controlled doubleblind study. Biological Therapy 1992; 10 (4): 290-300. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1627. | | Bornoroni C. Diatesi linfatico-essudativa in trattamento con revitorgan 29f+k. Universita degli Studi di Urbino, pp. 1-13. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1628. | | Bornoroni,C. Trial clinico: Diatesi linfatico-essudativa in trattamento con Timosina a dosi omeopatiche. Tecniche Mediche | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401- | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Associate: Italian Journal of Holistic Medicine 1997, 22(1);3-9 | 403); Lacks Foundation (FRE 602/701) | |
| 1629. | | Brinkhaus B, Wilkens JM, Lüdtke R, Hunger J, Witt CM, Willich SN. Homeopathic arnica therapy in patients receiving knee surgery: Results of three randomised double blind trials. Compl Ther Med 2006;14: 237-246. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1630. | | Brinkhaus B, Wilkens JM, Lüdtke R, Hunger J, Witt CM, Willich SN. Homeopathic arnica therapy in patients receiving knee surgery: Results of three randomised double blind trials. Compl Ther Med 2006;14: 237-246. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1631. | | Brinkhaus B, Wilkens JM, Lüdtke R, Hunger J, Witt CM, Willich SN. Homeopathic arnica therapy in patients receiving knee surgery: Results of three randomised double blind trials. Compl Ther Med 2006;14: 237-246. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1632. | | Brydak LB, Denys A. The evaluation of humoral response and the clinical evaluation of a risk-group patients' state of health after administration of the homeopathic preparation Gripp-Heel during the influenza epidemic season 1993/1994. Int Rev Allergol Clin Immunol (1999) Vol. 5(4), 223-227 | | |
| 1633. | | Casanova PA. Essai cinique d´un produit appelé "Urathone". Meth Lab Lehnig, 1981. Unpublished. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | Foundation (FRE 602/701) | |
| 1634. | | Chakraborty,D.; Chakraborty,T., DasS.; Sengupta,J.A. Randomized double blind clinical trial of a homoeopathic medicine in the treatment of trophic ulcer and neuropathy in leprosy. Indian J Res Homoeopathy 2009, 3(4): 54-65. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1635. | | Chebel,I.F.O (2012). Acoa do tratamento homeopatico na sintomalogia da sindrome da ardencia bucal em duas fases: estudo duplo cego placebo controlado e estudo alberto. Thesis, Universidade de Sao Paulo, Brazil. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1636. | | Cialdella P, Boissel JP, Belon P. Spécialités homéopathiques en substitution de benzodiazépines: étude en double-insu vs. placebo. Thérapie 2001; 4: 397-402. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1637. | | Clark,J.; Percivall,A. A preliminary investigation into the effectiveness of the homeopathic remedy, Ruta graveolens, in the treatment of pain in plantar fasciitis. 2000, British Journal of Podiatry, 3:81–85. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1638. | | Colau,J.C.; Vincent,S.; Marijnen,P.; Allaert,F.A. Efficacy of a non-hormonal treatment, BRN-01, on menopausal hot flashes: A multicenter, randomized, doubel-blind, placebo-controlled trial. Drugs R D 2012, 12(3): 107-119. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 1639. | | Cornu C, Joseph P, Gaillard S, Bauer C, Vedrinne C. No effect of homeopathic combination of Arnica montana and Bryonia alba on bleeding, inflammation, and ischaemia after aortic valve surgery. Brit J of clinical Pharmacology. 2010, 69 (2): 136-142. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1640. | | Criglington, A. Scientific test of no-shift-lag. Manufacturer's web page 1996 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1641. | | Cummerow,R. (2006). Doppelblinde, plazebokontrollierte, randomisierte Phase-III-Studie zur Wirksamkeit und Verträglichkeit des homöopathischen Kombinationspräparates metaF-R201 Tropfen in der peri- und postoperativen Wundbehandlung. Thesis, Medizinische Fakultät der Albert-Ludwigs-Universität, Freiburg im Breisgau, Germany: 1-92. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1642. | | Danno K, Rerolle F, De Sigalony S, Terzan L, Bordet M-F. China rubra for side-effects of quinine: a prospective, randomised study in pregnant women with malaria in Cotonou, Benin. Homeopathy 2014; 103:165-171 Guha,B.; Paul,S.; Bhattacharjee,N.; Khuda-Bukhsh,A.R. Homeopathic remedy for arsenic toxicity?: Evidence-based findings from a randomized placebo- | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | controlled double blind human trial. Sci Total Environ. 2007 Oct 1;384(1-3):141-50. | | |
| 1643. | | Daub A, Homöopathische Antiemetika bei Chemotherapie, eine prospektive, randomisierte Studie [dissertation]. Ruprecht-Karls-Universiät zu Heidelberg, Medizinische Fakultät. Heidelberg.Deutschland; 2005. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1644. | | Davies AE. A pilot study to measure Aluminium levels in hair samples of patients with dementia and the influence of Aluminium 30c compared with Placebo. Brit Hom Res Group Communications 1988; 18: 42-46. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1645. | | Davies AE. Clinical investigations into the actions of potencies. Brit Hom J 1971; 60: 36-41. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1646. | | Dean,M.E., Karsandas,R.; Bland,J.M.; Gooch,D.; MacPherson,H. : Homeopathy for mental fatigue, Lessons from a randomized, triple blind, placebo-controlled cross-over clinical trial. BMC Complement Altern Med 12, 2012: S. 167; (1-7) | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1647. | | Diefenbach M, Schilken J, Steiner G, Becker HJ. Homöopathische Therapie bei Erkrankungen der Atemwege - Auswertung einer klinischen Studie bei 258 Patienten. Z Allg Med | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | 1997; 73: 308-314. | (FRE 602/701) | |
| 1648. | | Ernst E, Saradeth T, Resch KL. Complementary treatment of varicose veins - a randomized, placobocontrolled, double-blind trial. Phlebology 1990; 5: 157-163. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1649. | | Ferley JP, Poutignat A, Azzopardi Y, Charrel M, Zmirou D. Evaluation en médicine ambulatoire de l'activité d'un complexe homéopathique dans la prévention de la grippe et des syndromes grippaux. Immunol Méd 1987; 20: 22-28. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1650. | | Ferley JP, Zmirou D, d'Adhemar D, Balducci F. A Controlled Evaluation of a Homoeopathic Preparation in the Treatment of Influenza-like Syndromes. Brit J Clin Pharmacol 1989; 27: 329-335. | | |
| 1651. | | Ferrara P, Marrone G, Emmanuele V, Nicoletti A, Mastrangelo A, Tiberi E, Ruggiero A, Fasano A, Paolini Paoletti F. Homotoxicological remedies versus desmopressin versus placebo in the treatment of enuresis. Pediatr Nephrol 2008;23(2): 269-74. | | |
| 1652. | | Freitas LAS, Goldenstein E, Sanna OM. The indirect doctor-patient relationship and the homeopathic treatment of asthma in children. Revista de Homeopatia 1995; 60:26-31. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1653. | | Friese KH, Feuchter U, Lüdtke R, Moeller H. Results of a randomised prospective double-blind clinical trial on the homeopathic treatment of adenoid vegetations. Eur J of General Practise 2001;7: 48-54. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1654. | | Friese KH, Feuchter U, Moeller H: Die homöopathische Behandlung von adenoiden Vegetationen - Ergebnisse einer prospektiven, randomisierten Doppelblindstudie. HNO 1997; 45: 618–624. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1655. | | Friese KH, Zabolotnyi DI. Homöopathie bei akuter Rhinosinusitis, Eine doppelblinde, placebokontrollierte Studie belegt die Wirksamkeit und Verträglichkeit eines homöopathischen Kombinationsarzneimittels. HNO 2007;55(4): 271-277. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1656. | | Furuta SE, Weckx LL, Figueiredo CR. Prospective, randomized, double-blind clinical trial about efficacy of homeopathic treatment in children with obstructive adenoid. Rev Bras Otottinolaringol 2003;69:343-347. | | |
| 1657. | | Garrett B, Harrison PV, Stewart T, Porter I. A Trial of Homoeopathic Treatment of Leg Ulcers. J Derm Treat 1997; 8: 115-117. | | |
| 1658. | | Gerhard I, Patek A, Monga B, Blank A, Gorkow C. Mastodynon(R) bei weiblicher Sterilität. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | (FRE 602/701) | |
| 1659. | | Forschende Komplementärmedizin 1998; 5(6): 272-278 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1660. | | Gibson J, Haslam Y, Laurenson L, Newman P, Pitt R, Robins M. Double Blind Trial of Arnica in Acute Trauma Patients. Hom Res Group Comm 1991; 21: 34-41. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1661. | | GRECHO (Groupe de recherches et d'essais cliniques en homéopathie). Evaluation de deux produits homéopathiques sur la reprise du transit après chirurgie digestive - Un essai contrôlé multicentrique. Presse Médicale 1989; 18(2): 59-62. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1662. | | Hagens, C. von , Schiller, P.; Godbillon, B.; Osburg, J.; Klose, C.; Limprecht, R.; Strowitzki, T. : Treating menopausal symptoms with a complex remedy or placebo, A randomized controlled trial. Climacteric 15(4), 2011: S. 358-367 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1663. | | Halaska,M.; Beles,P.; Gorkow,C.; Sieder,C. Treatment of cyclical mastalgia with a solution containing a Vitex agnus castus extract: results of a placebo-controlled double-blind study. Breast. 1999 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | Aug;8(4):175-81. | 602/701) | |
| 1664. | | Hariveau E, Nolen P, Holtzscherer A. A study of the effectiveness of ultra low doses of copper in the treatment of hemodialysis-related muscle cramps. In: Doutremepuich C (ed.) Ultra Low Doses. London, Taylor & Francis 1991: 145–149. | | |
| 1665. | | Hariveau E. Comparaison de Cocculine® au placebo et à un produit de réference dans le traitement de la naupathie. Homéopathie francaise 1992; 80(2): 17-20. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1666. | | Harrison, C.C. , Solomon, E.M.; Pellow, J. : The effect of a homeopathic complex on psychophysiological onset insomnia in males, A randomized pilot study. Altern Ther Health Med 19(5), 2013: S. 38-43 | | |
| 1667. | | Hart O, Mullee MA, Lewith G, Miller J. Double-blind, placebo-controlled, randomized clinical trial of homoeopathic arnica C30 for pain and infection after total abdominal hysterectomy. J Royal Soc Med 1997; 90: 73-78. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1668. | | Heilmann A. A combination injection preparation as a prophylactic for flu and common colds. Biol Ther 1994; 7(4):249-253. | | |
| 1669. | | Hellhammer, J. , Schubert, M. : Effects of a homeopathic combination remedy on the acute stress response, well-being, and | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | sleep, A double-blind, randomized clinical trial. J Altern Complement Med 19(2), 2013: S. 161-169 | | |
| 1670. | | Heusser P, Berger S, Stutz M, Hüsler A, Haeberli A, Wolf U. Efficacy of Homeopathically potentized antimony on blood coagulation. Forschende Komplementärmedizin 2009; 16: 14-18. | | |
| 1671. | | Hildebrandt G, Eltze C. Über die Wirksamkeit verschiedener Dosen und Potenzen (Verdünnungen) von Rhus toxicodendron beim experimentell ausgelösten Muskelkater. EHK 1983; 32(11):743-750. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1672. | | Hildebrandt G, Eltze C. Über die Wirksamkeit verschiedener Potenzen (Verdünnungen) von Arnica beim experimentell erzeugten Muskelkater. EHK 1984; 33(7): 430-435. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1673. | | Hildebrandt,G.; Eltze,C. Über die Wirksamkeit einer Behandlung des Muskelkaters mit Rhus | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1674. | | toxicodendron D4. Ein Beitrag zur Pharmakologie adaptiver Prozesse. Erfahrungsheilkunde 1983, 32(6):358-364. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1675. | | Hitzenberger,G.; Rehak,P.H. Zur Wirkung eines homoopathischen Fertigarzneimittels auf den Blutdruck von Hypertonikern. Eine randomisierte doppelblinde kontrollierte Parallelgruppen-Vergleichsstudie. Wien Med Wochenschr. 2005; 155(17-18):392-6. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1676. | | Hofmeyr GJ, Piccioni V, Blauhof P. Postpartum homoeopathic Arnica montana: A potency-finding pilot study. Brit J Clin Pract 1990; 44: 619-621. | | |
| 1677. | | Homeopathic medicine for acute cough in upper respiratory tract infections and acute bronchitis: A randomized, double-blind, placebo-controlled trial. Pulmon Pharmacol Ther 27 (2014): 102-108 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1678. | | Hourst P. Tentative d´appréciation de efficacité de l´homéopathie.[dissertation] Université Pierre et Marie Curie: Paris, France; 1981. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1679. | | Jacobs J, Fernandez EA, Merizalde B, Avila-Montes GA, Crothers D: The use of homeopathic combination remedy for dengue fever symptoms: a pilot RCT in Honduras. Homeopathy 2007;96(1): 22-26. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1680. | | Jacobs J, Guthrie BL, Montes GA, Jacobs LE, Mickey-Colman N, Wilson AR, DiGiacomo R: | Hearsay (FRE 801 *et.seq.*); Irrelevant | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | Homeopathic combination remedy in the treatment of acute childhood diarrhea in Honduras. J Altern Complement Med 2006;12: 723-732. | (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1681. | | Jawara N, Lewith GT, Vickers, AJ, Mullee MA, Smith C. Homoeopathic Arnica and Rhus toxicodendron for delayed onset muscle soreness - A pilot for a randomized, double-blind, placebocontrolled trial. Brit Hom J 1997; 86(1): 10-15. | | |
| 1682. | | Kaziro GSN. Metronidazole (Flagyl) and Arnica montana the prevention of postsurgical complications, a comparative Placebo-controlled clinical trial. Brit J Oral Maxill Surg 1984; 22: 42-49 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1683. | | Kennedy CO. A controlled trial. Brit Hom J 1971; 60: 120-127. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1684. | | Khuda-Bukhsh A.R. Can homeopathy ameliorate sufferings of arsenic victims?: A simplistic approach in management of a menacing rural health problem. Proc 52nd LMHI Congress. Seattle, Washington, USA;1997: 87. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1685. | | Khuda-Bukhsh,A.R.; Banerjee,A.; Biswas,S.J.; Karmakar,S.R.; Banerjee,P.; Pathak,S.; Guha,B.; Haque,S.; Das,D.; De,A.; Das,D.; Boujedaini,N. An | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | initial report on the efficacy of a millesimal potency Arsenicum Album LM 0/3 in ameliorating arsenic toxicity in humans living in a high-risk arsenic village. Zhong Xi Yi Jie He Xue Bao. 2011 Jun;9(6):596-604. | Foundation (FRE 602/701) | |
| 1686. | | Khuda-Bukhsh,A.R.; Pathak,S.; Guha,B.; Karmakar,S.R.; Das,J.K.; Banerjee,P.; Biswas,S.J.; Mukherjee,P.; Bhattacharjee,N.; Choudhury,S.C.; Banerjee,A.; Bhadra,S.; Mallick,P.; Chakrabarti,J.; Mandal,B. Can homeopathic arsenic remedy combat arsenic poisoning in humans exposed to groundwater arsenic contamination?: a preliminary report on first human trial. Evid Based Complement Alternat Med. 2005 Dec;2(4):537-48. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1687. | | Kim LS, Riedlinger JE, Baldwin CM, Hilli L, Halsa SV, Messer SA, Waters RF: Treatment of Seasonal Allergic Rhinitis Using Homeopathic Preparation of Common Allergens in the Southwest Region of the US: Ann Pharmacother 2005 39: 617-624. | | |
| 1688. | | Kneis KC, Gandjour A. Economic evaluation of Sinfrontal in the treatment of acute maxillary sinusitisin adults. Appl.Health Econ Health Policy; 7(3),2009:181-191. | | |
| 1689. | | Köhler T. Wirksamkeitsnachweis eines Homöopathikums bei chronischer Polyarthritis – Eine randomisierte | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401- | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Doppelblindstudie bei niedergelassenen Ärzten. Kassenarzt 1991; 13(13): 48-52. | 403); Lacks Foundation (FRE 602/701) | |
| 1690. | | Kolia-Adam N, Solomon E, Bond J, deroukakis M. Double-blind placebo controlled study with coffea for insomnia. Simillimum 2008; 21: 91-99. | | |
| 1691. | | Kolia-Adam, N.: The efficacy of Coffea cruda 200cH on insomnia. Faculty of Health Sciences, University of Johannesburg (Master thesis): 2010 | | |
| 1692. | | Kulkarni A, Nagarkar BM, Burde GS. Radiation protection by use of homoeopathic medicines. Hahnemann Hom Sand 1988; 12(1): 20-23. | | |
| 1693. | | Kurz C, Nagele F, Zorzi M, Karras H, Enzelsberger H. Bewirkt Homöopathie eine Verbesserung der Reizblasensymptomatik? Gyn Geburtshilfliche Rundsch 1993; 33(1): 330-331 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1694. | | Labrecque M, Audet D, Latulippe L, Drouin J. Homeopathic treatment of plantar warts. Can Med Assoc J 1992; 146(10): 1749-1753. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1695. | | Leaman AM, Gorman D. Cantharis in the Early Treatment of Minor Burns. Arch Emergency Med 1989; 6: 259-261. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1696. | | Lecocq PL. L. 52. Les voies thérapeutiques des syndromes grippaux. Cahiers de Biotherapie 1985 ; 87: 65-73. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1697. | | Lepaisant C. Essai thérapeutique en homéopathie: traitement des tensions mammaires et | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1698. | | mastodynies du syndrome prémenstruel. Rev Fr Gynécol Obstét 1995; 90(2): 94-97. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1699. | | Lewis D. Double blind controlled trial in the treatment of whooping cough using drosera. Research Newsletter of the Midlands Hom Res Group 1984; 1(1): 49-58. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1700. | | Lewith G, Watkins AD, Hyland ME et al. Use of ultramolecular potencies of allergen to treat asthmatic peaople allergic to house dust mite double blind randomized controlled clinical trial. Br Med J 2002; 324: 520-523. | | |
| 1701. | | Lipman,D.; Sexton,G.; Schlesser,J. A Randomized Double-Blind Placebo-Controlled Evaluation of the | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | Safety and Efficacy of a Natural Over-The-Counter (OTC) Medication in the Management of Snoring. Sleep Breath. 1999;3(2):53-56. | | |
| 1702. | | Liu,L.L.; Wan,K.S.; Cheng,C.F.; Tsai,M.H.; Wu,Y.L.; Wu,W.F. Effectiveness of MORA electronic homeopathic copies of remedies for allergic rhinitis: A short-term, randomized, placebo-controlled PILOT study. European Journal of Integrative Medicine Volume 5, Issue 2, April 2013, Pages 119– 125. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1703. | | Matusiewicz R, Rotkiewicz-Piorun A. Behandlung schwerer Formen von kortikoidabhängigem Bronchialasthma mit Immunsuppressiva und Antihomotoxischen Mitteln. Biol Med 1997;26(2): 67-72. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1704. | | Matusiewicz R. the effect of a homeopathic preparation on the clinical condition of patients with corticosteroid-dependent bronchial asthma. Biomedical Therapy 1997;15(3): 70-74. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1705. | | Mayaux MJ, Guihard-Moscato ML, Schwartz D, Benveniste J, Coquin Y, Crapanne JB, Poitevin B, Rodary M, Chevrel JP, Mollet M. Controlled Clinical Trial of Homoeopathy in Postoperative Ileus. Lancet 1988; II,1: 528-529. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 1706. | | McCutcheon LE. Treatment of anxiety with a homeopathic remedy. J Appl Nutrition 1996; 48(1-2): 2-6. | | |
| 1707. | | Meissner K, Ziep D. Organ-specificity of placebo effects on blood pressure. Aut Neuroscience: Basic and clinical 2011; 164: 62-66. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1708. | | Merklinger S, Messemer C, Niederle S: Ekzembehandlung mit Cardiospermum halicacabum. Zeitschrift für Phytotherapie 1995;16:263-266. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1709. | | Mokkapatti R. An experimental double-blind study to evaluate the use of Euphrasia in preventing conjunctivitis. Brit Hom J 1992; 81: 22-24. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1710. | | .Möllinger H, Schneider R, Löffel M, Walach H. A Double Blind, Randomized, Homeopathic Pathogenetic Trial with Healthy Persons: Comparing Two High Potencies. Forsch Komplementärmed Klass Naturheilkd 2004;11: 274-280. | | |
| 1711. | | Mössinger P. Homöopathische Therapie fieberhafter und fieberloser Pharyngitiden - Doppelblindversuch zur Feststellung der therapeutischen | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Wirksamkeit eines homöopathischen Medikamentes. Dt Ärztebl 1977; 14: 947-950. | (FRE 602/701) | |
| 1712. | | Mössinger P. Zur therapeutischen Wirksamkeit von Hepar sulfuris calcareum D4 bei Pyodermien und Furunkeln. AHZ 1980; 225(1): 22-28. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1713. | | Mössinger,P. Untersuchung über die Behandlung von Furunkeln und Pyodermien mit Hepar sulfuriscalcareum D 4. AHZ 1976, 221(4): 137-146. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1714. | | Mousavi,F.; Sherafati,S.; Mojaver,Y.N. Ignatia in the treatment of oral lichen planus. Homeopathy. 2009 Jan;98(1):40-4. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1715. | | Naidoo, P. , Pellow, J. : A randomized placebo-controlled pilot study of Cat saliva 9cH and Histaminum 9cH in cat allergic adults, Homeopathy 102(2), 2013: S. 123-129 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1716. | | Niederle S. Akute, streptokokken-negative Tonsillitis bei Kindern - Eine doppelblinde placebokontrollierte Studie belegt die Wirksamkeit und Verträglichkeit der homöopathischen Therapie. Kassenarzt 2001; 21: 33-34. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1717. | | Oberbaum M, Gloyan N, Lerner-Geva L, Singer SR, Grisaru S, Shashar D, Samueloff A. The effect of the homeopathic remedies Arnica montana and Bellis prennis on mild postpartum bleeding. Compl Ther Med 2005;13: 87-90. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1718. | | Oberbaum M, Yaniv I, Ben-Gal Y, et al. A randomized, controlled clinical trial of the homeopathic medication TRAUMEEL S in the treatment of chemotherapy-induced stomatitis in children undergoing stem cell transplantation. Cancer 2001; 92(3): 684-690. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1719. | | Pach D, Brinkhaus B, Roll S, Wegscheider K, Icke K, Willich SN, Witt CM. Efficacy of injections with Disci/Rhus toxicodendron compositum for chronic Low Back Pain - A randomized placebocontrolled trial. PloS ONE 2011;6(11): 1-9. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1720. | | Padilha RQ, Riera R, Atallah AN. Homeopathic Plumbum metallicum for lead poisoning: a randomized clinical trial. Homeopathy 2011;100: 116-121. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1721. | | Papp R, Schuback G, Beck E, Burkard G, Bengel J, Lehrl S, Belon P. Oscillococcinum in patients with influenza-like syndroms: A placebo controlled double-blind evaluation. Brit Hom J 1998; 87(2): 69- 76. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1722. | | Paris, A. , Schmidlin, S.; Mouret, S.; Hodaj, E.; Marijnen, P.; Boujedaini, N.; Polosan, M.; Cracowski, J.L.: Effect of Gelsemium 5CH and 15CH on anticipatory anxiety, A phase III, single-centre, randomized, placebo-controlled study. Fundam Clin Pharmacol 26(6), 2012: S. 751-760 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1723. | | Perol,D.; Provencal,J.; Hardy-Bessard,A.C.; Coeffic,D.; Jacquin,J.P.; Agostini,C.; Bachelot,T.; Guastalla,J.P.; Pivot,X.; Martin,J.P.; Bajard,A.; Ray-Coquard,I. (2012). Can treatment with Cocculine improve the control of chemotherapy-induced emesis in early breast cancer patients? A randomized, multi-centered, double-blind, placebo-controlled phase III trial. BMC Cancer 12:603, pp. 1-9. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1724. | | Pestana-Caldeira,J.N. : The efficacy of Magen ((R)) on infantile colic, Faculty of Health Sciences, University of Johannesburg o.J.: S. 1-81 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1725. | | Sharma,N.; Sharma,S.; Shekhawat,U. Effect of homeopathy in women with heavy menstrual bleeding. BJOG (2012), 119(Suppl. s1): 195-196. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1726. | | Beer AM. Heiliger F. Caulophyllum D4 zur Geburtsinduktion bei | Hearsay (FRE 801 *et.seq.*); | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | vorzeitigem Blasensprung - eine Doppelblindstudie. Geburtsh und Frauenheilk 1999;59: 431-435. | Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1727. | | Petrov VI, Vekel'yan AS, Martyushev AV, Sergeeva SA, Smolenov IV, Epstein OI. Impaza and Sildenafil: Comparison of Clinical Effectiveness in Patients with Erectile Dysfunction. Bulletin of Experimental Biology and Medicine 2003;135(1): 150-151. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1728. | | .Pine,M.P. La; Malcomson,F.N.; Torrance,J.M.; Marsh,N.V. Night shift: can a homeopathic remedy alleviate shift lag? Dimens Crit Care Nurs. 2006 May-Jun;25(3):130-6. | | |
| 1729. | | Plezbert JA. Burke JR. Effects of the homeopathic remedy arnica on attenuating symptoms of exercise-induced muscle soreness. J of chiropractic medicine. 2005;4(3): 152-161. | | |
| 1730. | | Rafai, N. : Arnica montana und Hypericum perforatum D30 nach operative Weisheitszahnentfernung, Rheinisch-Westfälische Technische Hochschule Aachen, Med. Fakultät 2005 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1731. | | .Rahlfs VW, Mössinger P. Asa foetida bei Colon irritabile - Doppelblindversuch. DMW 1978; 104: 140-143. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | 602/701) | |
| 1732. | | Rahlfs VW, Mössinger P. Zur Behandlung des Colon irritable - Ein multizentrischer plazebokontrollierter Doppelblindversuch in der Allgemeinen Praxis. Arzneim Forsch 1976; 26(12): 2230- 2234. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1733. | | Ramelet AA, Buchheim G, Lorenz P, Imfeld M. Homoeopathic Arnica in postoperative haematomas - A double-blind study. Dermatology 2000; 201: 347-348. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1734. | | Raschka C, Trostel Y: Effekt einer homöopathischen Arnikapräparation (D4) auf Muskelkater. MMW Fortschr Med 2006;148(26): 93-95. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1735. | | Razlog, R., Pellow, J. & White, S.J., 2012, 'A pilot study on the Efficacy of Valeriana officinalis mothertincture and Valeriana officinalis 3X in the treatment of attention deficit hyperactivity disorder', Health SA Gesondheid 17(1), Art. #603, 7 pages. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1736. | | Reilly DT, Taylor MA, McSharry C, Aitchison T. Is Homoeopathy a Placebo Response? – Controlled Trial of Homoeopathic Potency - With Pollen in Hayfever as Model. Lancet 1986; II,2: 881-886. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1737. | | Reitzner TB. Explorative Studie über die Wirksamkeit von Arnica in den homöopathischen Dezimalpotenzen D2, D3, D4, D5, D6 und D8 beim experimentell ausgelösten Muskelkater [dissertation]. Phillipps-Universität Marburg. Marburg, Deutschland;1985. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1738. | | Robertson A, Suryanrayanan R, Banerjee A. Homeopathic Arnica montana for post-tonsillectomy analgesia: a randomised placebo control trial. Homeopathy 2007;96:17-21. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1739. | | Rottey EED, Verleye GB, Liagre RLP. Het effect van een homeopathische bereiding van microorganismen bij de preventie von griepsymtomen. Een gerandomiseerd dubbel-blind onderzoek in de huisartspraktijk. Tijdschr Integ Geneeskunde 1995; 11: 54-58. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1740. | | Saruggia M, Corghi E. Effects of homoeopathic dilutions of China rubra on intradialytic symptomatology in patients treated with chronic haemodialysis. Brit Hom J 1992; 81: 86-88. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1741. | | Savage RH, Roe PF. A Double Blind Trial to Assess the Benefit of Arnica Montana in Acute Stroke Illness. Brit Hom J 1977; 66: 207-220. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | 602/701) | |
| 1742. | | Savage RH, Roe PF. A Further Double-blind Trial to Assess the Benefit of Arnica montana in Acute Stroke Illness. Brit Hom J 1978; 67: 210-222. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1743. | | Schauer U. Zusammenfassung der klinischen Studie ANTIMIGREN ®. Werbefaltblatt. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1744. | | Schirmer,K.P.; Fritz,M.; Jäckel,W.H. Wirksamkeit von Formica rufa und Eigenblut-Injektionen bei Patienten mit ankylosierender Spondylitis: eine doppelblinde, randomisierte Studie.Z Rheumatol. 2000 Oct;59(5):321-9. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1745. | | Schmidt JM, Ostermayr B. Does a homeopathic ultramolecular dilution of Thyroidinum 30CH affect the decrease of body weight reduction in fasting patients? - A randomised Placebo-controlled double-blind trial. Homeopathy 2002; 91(4): 197-206. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1746. | | Seeley BM, Denton AB, Ahn MS, Maas CS. Effect of homeopathic Arnica montana on bruising in face-lifts: results of a randomized, double-blind, placebo-controlled clinical trial. Arch Facial Plast Surg | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | 2006;8(1):54-59. | 602/701) | |
| 1747. | | Selkova, E.P. , Semenenko, T.A.; Gorbachev, I.A. : Utilisation du médicament Oscillococcinum® dans la prévention et le traitement de la grippe et de l'Infection Respiratoire Virale Aiguë (IRVA), (Use of the medicine Oscillococcinum for the prevention and treatment of influenza and acute respiratory viral infection). Maladies Infectieuses 3(4), 2005: S. 20-24 | | |
| 1748. | | Sencer,S.F.; Zhou,T.; Freedman,L.S.; Ives,J.A.; Chen,Z.; Wall,D.; Nieder,M.L.; Grupp,S.A.; Yu,L.C.; Sahdev,I.; Jonas,W.B.; Wallace,J.D.; Oberbaum,M. (2012). Traumeel S in preventing and treating mucositis in young patients undergoing SCT: a report of the children's oncology group. Bone Marrow Transplantation 47(11): 1409-1414. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1749. | | Shipley M, Berry H, Broster G, Jenkins M, Clover A, Williams I. Controlled Trial of Homoeopathic Treatment of Osteoarthritis. Lancet 1983; I,1: 97-98. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1750. | | Silk R, LeFante C. Safety of Zinc Gluconate Glycine (Cold-Eeze) in a Geriatric Population: A Randomized, Placebo-Controlled, Double-Blind Trial. American Journal of | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Therapeutics 2005;12: 612-617. | | |
| 1751. | | Singer SR, Amit-Kohn M, Weiss S, Rosenblum J, Maoz G et al. Traumeel S for pain relief following hallux valgus surgery:a randomized controlled trial. Clinical Pharmacology. 2010, 10(9), 1-8. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1752. | | Smith SA, Baker AE, Williams JH. Effective treatment of seborrheic dermatitis using a low dose, oral homeopathic medication in a double-blind, placebo-controlled study. Altern Med Rev 2002; 7(1):59-67. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1753. | | Stevinson C, Devaraj VS, Fountain-Barber A. Homeopathic arnica for prevention of pain and bruising: randomized Placebo-controlled trial in hand surgery. J R Soc Med 2003; 96: 60-65. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1754. | | Strauss LC. The efficacy of a homeopathic preperation in the management of attention deficit hyperactive disorder. Biomed Ther 2000;18: 197-201. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1755. | | Taylor MA, Reilly D, Llewellyn-Jones RH, McSharry C, Aitchison TC. Randomised controlled trials of homoeopathy versus placebo in perennial allergic rhinitis with overview of four trial series. BMJ 2000; 321: 471-476. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1756. | | Thiel W, Borho B. The treatment of recent traumatic blood effusions of the knee joint. Biological Therapy 1994;12(4): 242-248. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1757. | | Torbicka E, Brzozowska-Binda A, Wilczynski J, Uzarowicz A. RSV infections in infants: therapy with ahomeopathic preparation. Biomedical Therapy 1998;16(4): 256–260. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1758. | | Tuten C, McClung J. Reducing muscle soreness with arnica montana. Is it effective? Altern & Complement Ther 1999;5: 369-372. | | |
| 1759. | | Tveiten D, Bruset S, Borchgrevink CF, Norseth J. Effects of the homeopathic remedy Arnica D30 on marathon runners: A randomized, double-blind study during the 1995 Oslo Marathon. Complem Ther Med 1998; 6(2): 71-74. | | |
| 1760. | | Tveiten D, Bruseth S, Borchgrevink CF, Lohne K. Effekt av Arnica D 30 ved hard fysisk anstrengelse. Tidsskr Nor Lægeforen, 1991;30: 3630-3631. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1761. | | Ustianowski PA. A Clinical Trial of Staphysagria in Postcoital Cystitis. Brit Hom J 1974; 63: 276-277. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | (FRE 602/701) | |
| 1762. | | Vickers AJ, Fisher P, Smith C, Wyllie SE, Lewith GT. Homoeopathy for delayed onset muscle soreness - A randomised double blind placebo controlled trial. Brit J Sports Med 1997; 31: 304-307. | | |
| 1763. | | Vickers AJ, Fisher P, Wyllie SE, Rees R Homeopathic Arnica 30X Is Ineffective for Muscle Soreness After Long-Distance Running - A randomized, double-blind, Placebo-controlled trial. Clin J Pain 1998 ;14(3): 227-231. | | |
| 1764. | | Vingolo,E.M.; Domanico,D.; Leopardi,S.; Perrotta,E. Trattamento della irritazione oculare con collirio omeopatico "Euphrasia Calendula - Magnesia Carbonica BOIRON(R)". Bollettino di Oculistica 2007; Vol. 86(1): 9 - 14 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1765. | | W. Wuttke , G. Splitt , C. Gorkow , C. Sieder „Behandlung zyklusabhängiger Brustschmerzen mit einem Agnus castus-haltigen Arzneimittel“. Geburtshilfe Frauenheilkd 1997; 57(10): 569-574 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1766. | | Weiser M, Clasen BPE. Randomisierte plazebokontrollierte Doppelblindstudie zur Untersuchung der klinischen Wirksamkeit der homöopathischen Euphorbium compositum-Nasentropfen S bei chronischer Sinusitis. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Forsch Komplementärmed 1994; 1: 251-259. | | |
| 1767. | | Werk W, Lehmann M, Galland F. Helianthus tuberosus-Therapie bei Übergewicht - Gewichtsreduktion langfristig stabilisieren. Therapiewoche 1994; 44(1): 34-39. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1768. | | Wiesenauer M, Gaus W, Bohnacker U, Häussler S. Wirksamkeitsprüfung von homöopathischen Kombinationspräparaten bei Sinusitis - Ergebnisse einer randomisierten Doppelblindstudie unterPraxisbedingungen. Arzneim Forsch 1989; 39,I (5): 620-625. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1769. | | Wiesenauer M, Gaus W, Häussler S. Behandlung der Pollinosis mit Galphimia glauca – Eine Doppelblindstudie unter Praxisbedingungen. Allergol 1990; 13(10): 359-363. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1770. | | Wiesenauer M, Gaus W. Double-blind Trial Comparing the Effectiveness of Homeopathic Preparation Galphimia Potentisation D6, Galphimia Dilution 10-6 and Placebo on Pollinosis. Arzneim Forsch 1985; 35,II(11): 1745-1747. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1771. | | Wiesenauer M, Gaus W. Wirksamkeitsnachweis eines Homöopathikums bei chronischer Polyarthritis - Eine randomisierte Doppelblindstudie bei niedergelassenen Ärzten. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | Akt Rheumatol 1991; 16: 1-9. | (FRE 602/701) | |
| 1772. | | Wiesenauer M, Häussler S, Gaus W. Pollinosis-Therapie mit Galphimia glauca. MMW Fortschr Med 1983; 101(17): 811-814. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1773. | | Wiesenauer M, Lüdtke R. The treatment of pollinosis with Galphimia glauca D4 - A randomized Placebo-controlled double-blind clinical trial. Phytomed 1995; 2(1): 3-6. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1774. | | Wiesenauer,M.; Lüdtke,R. (1996). Mahonia aquifolium in patients with psoriasis vulgaris – an intraindividual study. Phytomedicine 3(3): 231-235. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1775. | | Wolf J. Schlafstörungen ohne Hang-over behandeln - Ergebnisse einer klinischen Studie mit einem pflanzlich-homöopathischen Mittel. NaturaMed 1992; 7(9): 586-589. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1776. | | Wolf,M.; Tamaschke,C.; Mayer,W.; Heger,M. Wirksamkeit von Arnica bei Varizenoperation: Ergebnisse einer randomisierten, doppelblinden, Placebo-kontrollierten Pilot-Studie. Forschende Komplementärmedizin | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | 2003; 10(5): 242 - 247 | | |
| 1777. | | Zabolotnyi DI, Kneis KC, Richardson A, Rettenberger R, Heger M, Kaszkin-Bettag M, Heger PW. Efficacy of a complex homeopathic medication (Sinfrontal) in patients with acute maxillary sinusitis. Explore 2007;3(2): 98-109. | | |
| 1778. | | Zell J. Connert WD, Mau J, Feuerstake G. Treatment of acute sprains of the ankle: a controlled double-blind trial to test the effectiveness of a homeopathic ointment. Hom Int 1990;4(1): 8-11. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1779. | | Augustin M, Andrees U, Grimme H, Schöpfer E, Simon J, Effects of Mahonia aquifolium Ointment on the Expression of Adhesion, Proliferation, and Activation Markers in the Skin of patients with Psoriasis. Forsch Komplementärmedizin 1999; 6 (supp2);19-21. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1780. | | Beer AM, Sturm R, Küpper F. Der Einsatz eines homöopathischen Syndrom im Vergleich zur Hormonsubstitution. Erfahrungsheilkunde 1995; 44(5): 336-340. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1781. | | Belon,P.; Banerjee,P.; Choudhury,S.C.; Banerjee,A.; Biswas,S.J.; Karmakar,S.R.; Pathak,S.; Guha,B.; Chatterjee,S.; Bhattacharjee,N.; Das,J.K.; Khuda-Bukhsh,A.R. Can administration of potentized | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | homeopathic remedy, Arsenicum album, alter antinuclear antibody (ANA) titer in people living in high-risk arsenic contaminated areas? I. A correlation with certain hematological parameters. Evid Based Complement Alternat Med. 2006 Mar;3(1):99-107 | 602/701) | |
| 1782. | | Benzécri, J.P., Maiti, G.D.; Belon, P.; Questel, R. Comparaison entre quatre methods de sevrage aprés une thérapeutique anxiolytique, (comp. sevrage), Les Cahiers de l`Analyse des Données 1991; 16:389-402 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1783. | | Bononi M. Echinacea compositum forte S nella profilassi delle infezioni post-operatorie - Studio comparativo versus Ceftazidime e Cefttriaxone. La Medicina Bilogica, Gennaio-Marzo 2001; 1: 17-22. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1784. | | Brüggemann B, Rudolph R. Lokale Therapie der atopischen Dermatitis: Cardiospermum halicacabum und Bufexamac im Vergleich. Haut 1995;6: 2818-2822. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1785. | | Colombo M, Rigamonti G, Danza ML, Bruno A. Valutazione comparativa di Omeografi® vs Vaccino nella prevenzione della sindrome influenzale in eta' pediatrica.(Comparative evaluation of Omeogriphi® vs Vaccine for the prevention of influenza syndrome in pediatrics). La | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | medicina biologica 2007; 3-10 | | |
| 1786. | | Ferrara P, Marrone G, Emmanuele V, Nicoletti A, Mastrangelo A, Tiberi E, Ruggiero A, Fasano A, Paolini Paoletti F. Homotoxicological remedies versus desmopressin versus placebo in the treatment of enuresis. Pediatr Nephrol 2008;23(2): 269-74. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1787. | | Filtchev S, Dimov V. Comparison of specific sublingual immunotherapy to homeopathic therapy in children with allergic rhinitis. J of allergy clin immunol 2010; 25(2 Suppl.1): AB34. | | |
| 1788. | | Gassinger CA, Wünstel G, Netter P. Klinische Prüfung zum Nachweis der therapeutischen Wirksamkeit des homöopathischen Arzneimittels Eupatorium perfoliatum D2 (Wasserhanf composite) bei der Diagnose "Grippaler Infekt". Arzneim Forsch 1981; 31,I(4): 732-736. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1789. | | GRECHO (Groupe de recherches et d'essais cliniques en homéopathie). Evaluation de deux produits homéopathiques sur la reprise du transit après chirurgie digestive - Un essai contrôlé multicentrique. Presse Médicale 1989; 18(2): 59-62. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1790. | | Hariveau E. Comparaison de Cocculine® au placebo et à un produit de réference dans le traitement de la | Hearsay (FRE 801 *et.seq.*); Irrelevant | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | naupathie. Homéopathie francaise 1992; 80(2): 17-20. | (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1791. | | Heine H. Homöopathische Behandlung von Vertigo verschiedener Genese - Anmerkungen zu einer randomisierten doppelblinden klinischen Studie. Laryng Rhinol Otol 1998; 77(9): 1-4. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1792. | | Hejazi,S.; Tehrany,S.A.H.; Sormaghi,M.H.S.; Sharifi,M. The effects of herbal medicin and homeopathic remedy on insomnia. Eur Psych (2012), 27(Suppl.1): 1 (P-1348) | | |
| 1793. | | Hunin M, Tisserand G, Dorfman P, Tétau M. Intérêt de la thymuline dans le traitement préventif des pathologies ORL récidivantes de l'enfant. Schweiz Z Ganzheitsmed 1991; 6: 298-304. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1794. | | Jork K. Studie: Homöopathikum so wirksam wie Allopathikum - Leichte bis mittelschwere saisonale Rhinitis. Allergo J 1998; 1 | | |
| 1795. | | Karow J, Abt H, Fröhling M, Ackermann H, Efficacy of Arnica montana D4 for Healing of Wounds After Hallux Valgus Surgery Compared of Diclofenac. J Altern Complement Med 2008;14: 17-25. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1796. | | Maiko,O.Y. Homöopathische Therapie der Gonarthrose mit Zeel T. Biologische Medizin 2002, | Hearsay (FRE 801 *et.seq.*); Irrelevant | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | 31(2): 68-74. | (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1797. | | Kaziro GSN. Metronidazole (Flagyl) and Arnica montana the prevention of postsurgical complications, a comparative Placebo-controlled clinical trial. Brit J Oral Maxill Surg 1984; 22: 42-49 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1798. | | Macrì F, Moretti M, Massaccesi V, Peparini I, Lambiase C, Tromba V. Effect of Apis Mellifica on histamine skin test itchy swelling. European Journal of Integrative Medicine Volume 4, Supplement 1 , Page 69, September 2012 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1799. | | Mayaux MJ, Guihard-Moscato ML, Schwartz D, Benveniste J, Coquin Y, Crapanne JB, Poitevin B, Rodary M, Chevrel JP, Mollet M. Controlled Clinical Trial of Homoeopathy in Postoperative Ileus. Lancet 1988; II,1: 528-529. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1800. | | Maiwald L, Weinfurtner T, Mau J, Connert WD. Therapie des grippalen Infekts mit einem homöopathischen Kombinationspräparat im Vergleich zu Acetylsalicylsäure - Kontrollierte, randomisierte Einfachblindstudie. Arzneim Forsch 1988; 38,I(4): 578-582. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1801. | | Maronna U, Weiser M, Klein P. Orale Behandlung der Gonarthrose mit Zeel comp. - Ergebnisse einer | Hearsay (FRE 801 *et.seq.*); Irrelevant | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | doppelblinden Äquivalenzstudie versus Diclofenac. Orthopäd Prax 2000; 36(5): 285-291. | (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1802. | | Meissner K, Ziep D. Organ-specificity of placebo effects on blood pressure. Aut Neuroscience: Basic and clinical 2011; 164: 62-66. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1803. | | Nahler G, Metelmann H, Sperber H. Treating osteoarthritis of the knee with a homeopathic preparation. Results of a randomized, controlled, clinical trial in comparison to hyalauric acid. Biomed Ther 1998; 16(2): 186-191. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1804. | | Pach D, Brinkhaus B, Roll S, Wegscheider K, Icke K, Willich SN, Witt CM. Efficacy of injections with Disci/Rhus toxicodendron compositum for chronic Low Back Pain – A randomized placebo-controlled trial. PloS ONE 2011;6(11): 1-9. | | |
| 1805. | | Pati IAS, Jadhav AB, Arya MP. , 2014. Investigation to Study the Efficacy of Ferrum Phos 3x Alone and Along with Homeopathic Constitutional Medicines on Hemoglobin Level in Adolescence Girls. Pharmacologia, 5: 143-148. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1806. | | Pellow,J.; Swanepoel,M. A Randomised Pilot Study on the efficacy of Milking Cream and a Homeopathic Complex Topical Cream on Diaper Dermatitis. Health SA Gesondheid 18(1), Art. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | #680, 9 pages. | (FRE 602/701) | |
| 1807. | | Petrov VI, Vekel'yan AS, Martyushev AV, Sergeeva SA, Smolenov IV, Epstein OI. Impaza and Sildenafil: Comparison of Clinical Effectiveness in Patients with Erectile Dysfunction. Bulletin of Experimental Biology and Medicine 2003;135(1): 150-151. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1808. | | Piraneo, S.; Maier, J.; Nervetti, G.; Duca, P.; Valli, C.; Milanesi, A.; Pagano, F.; Scaglione, D.; Osio, M.; Nascimbene, C.: A Randomized Controlled Clinical Trial Comparing the Outcomes of Homeopathic-phytotherapeutic and Conventional Therapy of Whiplash in an Emergency Department. Hom Links 2012, 25(1): 50-55 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1809. | | Porcher-Spark,A. Vergleich der Wirksamkeit und Verträglichkeit von Zeel comp. mit Diclofenac bei der oralen Behandlung der Gonarthrose: Ergebnisse einer doppelblinden Äquivalenzstudie. Biologische Medizin 2000, 29(3): 157-158 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1810. | | Shipley M, Berry H, Broster G, Jenkins M, Clover A, Williams I. Controlled Trial of Homoeopathic Treatment of Osteoarthritis. Lancet 1983; I,1: 97-98. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1811. | | Souza,L.M. de A.; Dantas,A.L.L.; Ribeiro,A. de O.; Ramacciato,J.C.; | Hearsay (FRE 801 *et.seq.*); | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Motta,R.H.L. Acao Anti-Edematosa: Arnica Montana 6ch X Diclofenaco de Sódio 50 Mg. Pesquisa Brasileira em Odontopediatria e Clínica Integrada 11(4): 491-496. | Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1812. | | Stam C, Bonnet MS, van Haselen RA. The efficacy and safety of a homeopathic gel in the treatment of acute low back pain - A multi-centre, randomised, double-blind comparative clinical trial. Brit Hom J 2001; 90(1): 21-28. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1813. | | Stippig SG. Atemwegserkrankungen bei Kindern - Homöopathische und konventionelle Behandlung gleich gut. Allgemeinarzt 1996; 18(9): 931-936. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1814. | | Stoffel,L.; Zimmermann,D.; Hunkeler,R.; Zimmermann,C.; Ramos,M.; Fathi-Torriani,M.; Kropf,G.; Nelle,M. Euphrasia Augentropfen bei Neugeborenen: Ein Pilotprojekt. Schweiz. Zeitschr. GanzheitsMedizin 2007;19(5):254-259 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1815. | | Strösser W, Weiser M. Lebensqualität bei Patienten mit Schwindel - Homöopathikum im Doppelblind-Vergleich. BM 2000; 29(5): 242-247. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1816. | | Strösser W, Weiser M. Patienten mit Gonarthrose gewinnen ihre Mobilität zurück - Homöopathikum | Hearsay (FRE 801 *et.seq.*); Irrelevant | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | im Doppelblind-Vergleich. BM 2000; 29(6): 295-299. | (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1817. | | Taylor, J.A.; Jacobs, J.: Homeopathic ear drops as an adjunct to standard therapy in children with acute otitis media. Homeopathy 2011;100:109-115. | | |
| 1818. | | Torbicka E, Brzozowska-Binda A, Wilczynski J, Uzarowicz A. RSV infections in infants: therapy with a homeopathic preparation. Biomedical Therapy 1998;16(4): 256–260. | | |
| 1819. | | Totonchi A, Guyuron B. A randomized, controlled comparison between arnica and steroids in the management of postrhinoplasty ecchymosis and edema. Plast Reconstr Surg. 2007 Jul;120(1):271-4. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1820. | | van Haselen RA, Fisher PAG. A randomized controlled trial comparing topical piroxicam gel with a homeopathic gel in osteoarthritis of the knee. Rheumatol 2000; 39: 714-719. | | |
| 1821. | | Vega,C.G. de; Speed,C.; Wolfarth,B.; González, J.: Traumeel vs. diclofenac for reducing pain and improving ankle mobility after acute ankle sprain. A multicentre, randomised, blinded, controlled and non-inferiority trial. Int J Clin Pract 2013, 67(10): 979-989 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 1822. | | Villanueva, D.F.D.; Rodriguez, A.P.; Garcia, L.R.G.; Oses, C.A.M. : Use of homeopathic formula in malnourished children. Int J High Dil Res 2012, 11(38): 25-32 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1823. | | Weiser M, Gegenheimer LH, Klein P. A Randomized Equivalence Trial Comparing the Efficacy and Safety of Luffa comp.-Heel Nasal Spray with Cromolyn Sodium Spray in | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1824. | | the Treatment of Seasonal Allergic Rhinitis. Forsch Komplementärmed 1999; 6(3): 142-148. | | |
| 1825. | | Weiser M, Strösser W, Klein P. Homeopathic vs conventional treatment of vertigo – A randomized double-blind controlled clinical study. Arch Otolaryngol 1998; 124(8): 879-885. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1826. | | Anderson, R. (1991). "The efficacy of ethnomedicine: research methods in trouble." Medicalanthropology 13(1-2): 1-17. | | |
| 1827. | | Black, N. (1996). "Why we need observational studies to evaluate the effectiveness of health care." British Medical Journal 312(7040): 1215-1218. | | |
| 1828. | | Commission Report to the European Parliament and Council on the Application of Directives 92/73 and 92/74, C. f. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | Foundation (FRE 602/701) | |
| 1829. | | ECHAMP (2013). "Homeopathic and anthroposophic medicinal products; a thriving European traditioin." | | |
| 1830. | | Fischer, H. F., F. Junne, C. Witt, K. Von Ammon, F. Cardini, V. Fønnebø, H. Johannessen, G. Lewith, B. Uehleke, W. Weidenhammer and B. Brinkhaus (2012). "Key issues in clinical and epidemiological research in complementary and alternative medicine - A systematic literature review." Forschende Komplementarmedizin 19(SUPPL 2): 51-60. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1831. | | Heusser, P. (1999). "Problems of study designs with randomisation, blinding and placebo." Probleme von studiendesigns mit randomisation, verblindung und placebogabe 6(2): 89-102. | | |
| 1832. | | Jonas, W. B. (2005). "Building an evidence house: Challenges and solutions to research in Complementary and Alternative Medice (SHCALLEN010216) | | |
| 1833. | | complementary and alternative medicine." Forschende Komplementarmedizin und Klassische Naturheilkunde 12(3): 159-167. | | |
| 1834. | | | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1835. | | Manchanda, R. K., S. K. Verma, L. V. Chatre and H. Kaur (2013). Homeopathy in Urban nPrimary Healthcare Units of the Delhi Governrment: An Assessment;. Medical Pluralism and Homeopathy in India and Germany (1810-2010): A comparison of practices. M. Dinges. | | |
| 1836. | | Stuttgart, Robert Bosch Foundation: Institute for the History of Medicine: 91-104. | | |
| 1837. | | McCarney, R., J. Warner, S. Iliffe, R. Van Haselen, M. Griffin and P. Fisher (2007). "The Hawthorne Effect: A randomised, controlled trial." BMC Medical Research Methodology 7. | | |
| 1838. | | Moore, A., J. E. Edwards, B. J. and H. J. McQuay (2003). An evidence-based guide to treatments: Bandolier's little book of pain. A. Moore. Oxford, Oxford University Press: 42-54. | | |
| 1839. | | Reilly, D. and M. A. Taylor (1993). "Part II: Framework and approach: II.2 The Evidence Profile." Complementary Therapies in Medicine 1, Supplement 1(0): 11-12. | | |
| 1840. | | Roethlisberger, F. J. and W. J. Dickson (1939). Management and the Worker, Cambridge, Mass., Harvard University Press. | | |
| 1841. | | van Haselen, R. (2010). "Medical Study Formats: An Overview." Journal of Biomedical Therapy 4(2): 26-27. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1842. | | Walach, H., T. Falkenberg, V. Fønnebø, G. Lewith and W. B. Jonas (2006). "Circular instead of hierarchical: Methodological principles for the evaluation of complex interventions." BMC Medical Research Methodology 6. | | |
| 1843. | | 3/1/00 - British Homeopathic Association Report | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1844. | | G.D. Rottini, G. Zabucchi, P. Bellavite et al., Interazione tra macrofagi peritoneali di cavia ed E.coli in vitro. Atti 17 Congr. Società Italiana di Microbiologia Padova, 1975, pp. 495-501. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1845. | | Dri P, Bellavite P, Berton G, Rossi F (1979) Interrelationship between oxygen consumption, superoxide anion and hydrogen peroxide formation in phagocytosing guinea pig polymorphonuclear leucocytes. Mol.Cell Biochem. 23: 109-122. | | |
| 1846. | | M.C. Serra, P. Bellavite, A. Davoli et al., The NADPH oxidase activity of guinea pig neutrophils. in: G. Rotilio and J. V. Bannister (Eds.), Life Chemistry Reports, Suppl. Series, Harwood Acad. Publ., London, 1984, pp. 144-150. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1847. | | Serra MC, Bellavite P, Davoli A et al. (1984) Isolation from neutrophil membranes of a complex containing active NADPH oxidase and cytochrome b-245. Biochim.Biophys.Acta 788: 138-146. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1848. | | P. Bellavite, M.C. Serra, A. Davoli et al., Solubilization and partial purification of guinea pig neutrophil NADPH oxidase. in: R. A. Greenwald and G. Cohen (Eds.), Oxy Radicals and Their Scavenger Systems. Vol. II. Cellular and Medical Aspects, Elsevier Sci. Publ., New York, 1983, pp. 400-405. | | |
| 1849. | | Bellavite P, Cross AR, Serra MC et al. (1983) The cytochrome b and flavin content and properties of the O2- -forming NADPH oxidase solubilized from activated neutrophils. Biochim.Biophys.Acta 746: 40-47. | | |
| 1850. | | Bellavite P, Serra MC, Davoli A et al. (1983) The NADPH oxidase of guinea pig polymorphonuclear leucocytes. Properties of the deoxycholate extracted enzyme. Mol.Cell Biochem. 52: 17-25. | | |
| 1851. | | De TP, Della B, V, Bellavite P et al. (1983) Studies on stimulus-response coupling in human neutrophils. II. Relationships between the effects of changes of external ionic composition on the properties of N-formylmethionylleucylphenylalanine receptors and on the respiratory and secretory | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | responses. Biochim.Biophys.Acta 755: 506-513. | | |
| 1852. | | Bannister JV, Bellavite P, Davoli A et al. (1982) The generation of hydroxyl radicals following superoxide production by neutrophil NADPH oxidase. FEBS Lett. 150: 300-302. | | |
| 1853. | | Bannister JV, Bellavite P, Serra MC et al. (1982) An EPR study of the production of superoxide radicals by neutrophil NADPH oxidase. FEBS Lett. 145: 323-326. | | |
| 1854. | | Bellavite P, Serra MC, Davoli A, Rossi F (1982) Selective enrichment of NADPH oxidase activity in phagosomes from guinea pig polymorphonuclear leukocytes. Inflammation 6: 21-29. | | |
| 1855. | | F. Rossi, G. Zabucchi, P. Dri et al., O2- and H2O2 production during the respiratory burst in alveolar macrophages. in: M. R. Escobar (Ed.), Macrophages and Lymphocytes. Nature, Functions and Interaction, Plenum Publ. Co, New York, 1980, pp. 53-74. | | |
| 1856. | | Berton G, Cassatella MA, Bellavite P, Rossi F (1986) Molecular basis of macrophage activation. Expression of the low potential cytochrome b and its reduction upon cell stimulation in activated macrophages. J.Immunol. 136: 1393-1399. | | |
| 1857. | | Rossi F, Bellavite P, Papini E (1986) Respiratory response of phagocytes: terminal NADPH oxidase and the mechanisms of its | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | activation. Ciba Found.Symp. 118: 172-195. | | |
| 1858. | | Berton G, Papini E, Cassatella MA et al. (1985) Partial purification of the superoxide-generating system of macrophages. Possible association of the NADPH oxidase activity with a low-potential (-247 mV) cytochrome b. Biochim.Biophys.Acta 810: 164-173. | | |
| 1859. | | Rossi F, Bellavite P, Berton G et al. (1985) Mechanism of production of toxic oxygen radicals by granulocytes and macrophages and their function in the inflammatory process. Pathol.Res.Pract. 180: 136-142. | | |
| 1860. | | Bellavite P, Berton G, Dri P, Soranzo MR (1981) Enzymatic basis of the respiratory burst of guinea pig resident peritoneal macrophages. J.Reticuloendothel.Soc. 29: 47-60. | | |
| 1861. | | G. Zabucchi, P. Bellavite, P. Dri et al., Heterogeneity of macrophages as revealed by studies on their oxidative metabolism. in: O. Forster (Ed.), Heterogeneity of Mononuclear Phagocytes, Academic Press, New York, 1981, pp. 348-352. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1862. | | D'Amelio R, Bellavite P, Bianco P et al. (1984) Chronic granulomatous disease in two sisters. J.Clin.Immunol. 4: 220-227. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1863. | | Todeschini G, Zeni L, Bellavite P (1988) Follow-up of superoxide production by phagocytes in whole blood of leukaemic patients during therapy. Acta Haematol. 79: 38-40. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1864. | | P. Bellavite, D. Barisoni, A. Sorio et al., The neutrophil: Structure and defence function. in: M. Baggiolini, E. Pozzi, and G. Semenzato (Eds.), Neutrophils, Lymphocytes and Lung, Masson, Milano, 1990, pp. 1-17. | | |
| 1865. | | Rossi F, Della B, V, Bellavite P (1981) Inhibition of the respiratory burst and of phagocytosis by nordihydroguaiaretic acid in neutrophils. FEBS Lett. 127: 183-187. | | |
| 1866. | | Dri P, Zabucchi G, Bellavite P (1981) A dual effect of L-1-tosylamide-2-phenylethyl chloromethyl ketone on the respiratory metabolism of guinea pig phagocytes. Bull.Eur.Physiopathol.Respir. 17 Suppl: 175-180. | | |
| 1867. | | Bellavite P (1988) The superoxide-forming enzymatic system of phagocytes. Free Radic.Biol.Med. 4: 225-261. | | |
| 1868. | | Bellavite P, Bazzoni F, Cassatella MA et al. (1990) Isolation and characterization of a cDNA clone for a novel serine-rich neutrophil protein. Biochem.Biophys.Res.Commun. 170: 915-922. | | |
| 1869. | | Lange T, Marshall L, Spath-Schwalbe E et al. (2002) Systemic immune | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | parameters and sleep after ultra-low dose administration of IL-2 in healthy men. Brain Behav.Immun. 16: 663-674. | | |
| 1870. | | Ito S, Bollard CM, Carlsten M et al. (2014) Ultra-low dose interleukin-2 promotes immune-modulating function of regulatory T cells and natural killer cells in healthy volunteers. Mol.Ther. | | |
| 1871. | | Chirumbolo S, Brizzi M, Bellavite P (2008) Ricerca di base in omeopatia. Gli studi in vitro sui basofili e neutrofili umani. Il Medico Omeopata XII: 20-26. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1872. | | Cuzzolin L, Lussignoli S, Crivellente F et al. (2000) Influence of an acute exercise on neutrophil and platelet adhesion, nitric oxide plasma metabolites in inactive and active subjects. Int.J.Sports Med. 21: 289-293. | | |
| 1873. | | Biasi D, Bambara LM, Carletto A et al. (1999) Neutrophil migration, oxidative metabolism and adhesion in early onset periodontitis. J.Clin.Periodontol. 26: 563-568. | | |
| 1874. | | Todeschini G, Murari C, Bonesi R et al. (1999) Invasive aspergillosis in neutropenic patients: rapid neutrophil recovery is a risk factor for severe pulmonary complications. Eur.J.Clin.Invest 29: 453-457. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1875. | | Vella A, Bellavite P, Adami A et al. (1999) Expression of FCepsilonII/CD23 on human neutrophils isolated from rheumatoid arthritis patients. Inflammation 23: 471-479. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1876. | | Biasi D, Carletto A, Caramaschi P et al. (1998) Neutrophil functions and IL-8 in psoriatic arthritis and in cutaneous psoriasis. Inflammation 22: 533-543. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1877. | | Guarini P, Bellavite P, Biasi D et al. (1998) Effects of dietary fish oil and soy phosphatidylcholine on neutrophil fatty acid composition, superoxide release, and adhesion. Inflammation 22: 381-391. | | |
| 1878. | | P. Bellavite, S. Chirumbolo, C. Santonastaso et al., Dose-dependence of the various functional responses of neutrophils to formylpeptides. Activation, regulation, and inverse effects according to the agonist dose and cell condition. in: M. Bastide (Ed.), Signals and Images, Kluwer Acad. Publ., Dordrecht, 1997, pp. 111-119. | | |
| 1879. | | Carletto A, Pacor ML, Biasi D et al. (1997) Changes of neutrophil migration without modification of in vitro metabolism and adhesion in Behcet's disease. J.Rheumatol. 24: 1332-1336. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1880. | | Carletto A, Biasi D, Bambara LM et al. (1997) Studies of skin-window exudate human neutrophils: increased resistance to pentoxifylline of the respiratory burst in primed cells. Inflammation 21: 191-203. | | |
| 1881. | | Chirumbolo S, Conforti A, Lussignoli S et al. (1997) Effects of Podophyllum peltatum compounds in various preparations dilutions on human neutrophil functions in vitro. Brit.Hom.J. 86: 16-26. | | |
| 1882. | | Biasi D, Carletto A, Dell'Agnola C et al. (1996) Neutrophil migration, oxidative metabolism, and adhesion in elderly and young subjects. Inflammation 20: 673-681. | Hearsay (FRE 801 *et.seq*.); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1883. | | Carletto A, Bellavite P, Guarini P et al. (1996) Changes of fatty acid composition and oxidative metabolism of human neutrophils migrating into an inflammatory exudate. Inflammation 20: 123-137. | | |
| 1884. | | Bellavite P, Guarani P, Biasi D et al. (1995) Correlations between the intensity of fMLP-dependent respiratory burst and cellular fatty acid composition in human neutrophils. Br.J.Haematol. 89: 271-276. | Hearsay (FRE 801 *et.seq*.); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1885. | | Benoni G, Bellavite P, Adami A et al. (1995) Effect of acute exercise on some haematological parameters and neutrophil functions in active and inactive subjects. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Eur.J.Appl.Physiol 70: 187-191. | | |
| 1886. | | Benoni G, Bellavite P, Adami A et al. (1995) Changes in several neutrophil functions in basketball players before, during and after the sports season. Int.J.Sports Med. 16: 34-37. | | |
| 1887. | | Bellavite P, Schinella M, Andrioli G et al. (1994) Risposte funzionali dei neutrofili e loro regolazione in vivo e in vitro. Medicina di Laboratorio 2: 192-206. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1888. | | Bellavite P, Schinella M, Lippi U (1994) Risposte funzionali dei neutrofili alle flogosi. Medicina di Laboratorio 2: 293-295. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1889. | | Bellavite P, Carletto A, Biasi D et al. (1994) Studies of skin-window exudate human neutrophils: complex patterns of adherence to serum-coated surfaces in dependence on FMLP doses. Inflammation 18: 575-587. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1890. | | Biasi D, Bambara LM, Carletto A et al. (1994) Increased in vitro neutrophil adherence in a case of chronic idiopathic neutropenia. Br.J.Haematol. 86: 421-424. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1891. | | Lippi U, Bellavite P, Schinella M et al. (1994) | Hearsay (FRE 801 | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Assessment of neutrophil aggregation by Coulter STKR and STKS haematological analysers. Clin.Lab Haematol. 16: 43-55. | *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1892. | | Lippi U, Schinella M, Nicoli M et al. (1994) A simple assessment of human neutrophil adhesiveness. Int.J.Clin.Lab Res. 24: 41-44. | | |
| 1893. | | Lippi U, Bellavite P, Schinella M et al. (1994) High light scatter by neutrophils in the Bayer-Technicon H*2 analyzer: a screening test of morphologically defective responsiveness to in vitro chemotactic stimulation. Eur.J.Clin.Chem.Clin.Biochem. 32: 11-17. | | |
| 1894. | | P. Bellavite, G. Lippi, A. Signorini et al., Nonlinear dose-dependent metabolic and adhesive responses of human neutrophils to chemotactic agents. in: C. Bornoroni (Ed.), Editrice Compositori, Bologna, 1993, pp. 135-150. | | |
| 1895. | | Bellavite P, Chirumbolo S, Lippi G et al. (1993) Dual effects of formylpeptides on the adhesion | | |
| 1896. | | Bellavite P, Chirumbolo S, Lippi G et al. (1993) Homologous priming in chemotactic peptide-stimulated neutrophils. Cell Biochem.Funct. 11: 93-100. | | |
| 1897. | | Biasi D, Bambara LM, Carletto A et al. (1993) Factor-specific changes in oxidative burst response of human neutrophils in skin-window exudates. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Inflammation 17: 13-23. | | |
| 1898. | | Chirumbolo S, Signorini A, Bianchi I et al. (1993) Effects of homeopathic preparations of organic acids and of minerals on the oxidative metabolism of human neutrophils. Br.Homeopath.J. 82: 227-244. | | |
| 1899. | | Lippi U, Bellavite P, Schinella M, Nicoli M (1992) Volumetric changes in phorbol myristate acetate activated neutrophils: a rapid and simple assay using Coulter counter STKR and STKS hematological analyzers. Haematologica 77: 226-232. | | |
| 1900. | | Lippi U, Bellavite P, Schinella M, Nicoli M (1992) Volume, conductivity, and scatter changes of activated polymorphonuclear leukocytes: an estimation by Coulter Counter STKS analyzer. Int.J.Clin.Lab Res. 21: 321-324. | | |
| 1901. | | Andrioli G, Carletto A, Guarini P et al. (1999) Differential effects of dietary supplementation with fish oil or soy lecithin on human platelet adhesion. Thromb.Haemost. 82: 1522-1527. | | |
| 1902. | | Lechi C, Gaino S, Andrioli G et al. (1998) Decrease of platelet intracellular pH adhesion by ticlopidine in patients with vascular disease. Int.Angiol. 17: 38-42. | | |
| 1903. | | Lippi G, Guidi GC, Lo Cascio C et al. (1998) | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Evidence that lipoprotein(a) is not an adhesive and proaggregating molecule for platelets in vitro. Eur.J.Lab.Med. 6: 24-28. | | |
| 1904. | | Andrioli G, Lussignoli S, Gaino S et al. (1997) Study on paradoxical effects of NSAIDs on platelet activation. Inflammation 21: 519-530. | | |
| 1905. | | Andrioli G, Lussignoli S, Ortolani R et al. (1996) Dual effects of diclofenac on human platelet adhesion in vitro. Blood Coag.Fibrinol. 7: 153-156. | | |
| 1906. | | Andrioli G, Ortolani R, Fontana L et al. (1996) Study of platelet adhesion in patients with uncomplicated hypertension. J.Hypertens. 14: 1215-1221. | | |
| 1907. | | Lechi C, Andrioli G, Gaino S et al. (1996) The antiplatelet effects of a new nitroderivative of acetylsalicylic acid--an in vitro study of inhibition on the early phase of platelet activation and on TXA2 production. Thromb.Haemost. 76: 791-798. | | |
| 1908. | | Bellavite P, Andrioli G, Guzzo P et al. (1994) A colorimetric method for the measurement of platelet adhesion in microtiter plates. Anal.Biochem. 216: 444-450. | | |
| 1909. | | Bellavite P, Chirumbolo S, Mansoldo C et al. (1992) Simultaneous assay for oxidative metabolism and adhesion of human neutrophils: evidence for correlations and dissociations of the two | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | responses. J.Leukoc.Biol. 51: 329-335. | | |
| 1910. | | Lussignoli S, Fraccaroli M, Andrioli G et al. (1999) A microplate-based colorimetric assay of the total peroxyl radical trapping capability of human plasma. Anal.Biochem. 269: 38-44. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1911. | | Chirumbolo S, Vella A, Ortolani R et al. (2008) Differential response of human basophil activation markers: a multi-parameter flow cytometry approach. Clin.Mol.Allergy 16: 12. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1912. | | Semizzi M, Senna G, Crivellaro M et al. (2002) A double-blind, placebo-controlled study on the diagnostic accuracy of an electrodermal test in allergic subjects. Clin.Exp.Allergy 32: 928-932. | | |
| 1913. | | Andrioli G, Minuz P, Solero P et al. (2000) Defective platelet response to arachidonic acid and thromboxane A(2) in subjects with Pl(A2) polymorphism of beta(3) subunit (glycoprotein IIIa). Br.J.Haematol. 110: 911-918. | | |
| 1914. | | Bellavite P, Conforti A, Lechi A et al. (2000) Le medicine complementari. Definizioni, | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1915. | | Bellavite P, Ortolani R, Semizzi M et al. (2005) Bioetica e medicine complementari. Medicina Naturale 15(3): 26-31. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1916. | | P. Bellavite, A. Conforti, R. Ortolani, S. Pomari, Medicine complementari: alternative o integrative? in: F. e. al. Asioli (Ed.), La conoscenza e la cura. Atti del XLIII Congresso Nazionale della Società Italiana di Psichiatria, CIC Edizioni Internazionali, Roma, 2003, pp. 92-96. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1917. | | Bellavite P, Conforti A, Griso C et al. (2003) Risultati dell'indagine sulla conoscenza e l'utilizzo dei metodi non convenzionali e complementari da parte dei medici veronesi. Verona Medica 38: 8-15. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1918. | | Bellavite, P, Semizzi, M, Musso, P, Ortolani, R, and Andrioli, G (2001) Medicina ufficiale e terapie non convenzionali: dal conflitto all'integrazione? Medicina e Morale 877-904. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1919. | | Pontarollo F, Rapacioli G, Bellavite P (2010) Increase of electrodermal activity of heart meridian during physical exercise: The significance of electrical values in acupuncture and diagnostic importance. Complement Ther.Clin.Pract. 16: 149-153. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 1920. | | P. Bellavite, S. Pomari, Medicina ufficiale e MNC: integrazione fattibile. Atti del Convegno Nazionale FNOMCeO "La professione medica e le medicine non convenzionali: rischi e opportunità", Edizioni FNOMCEO, Roma, 2002, pp. 43-74. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1921. | | Bellavite P, Signorini A (1995) Homeopathy, a Frontier in Medical Science. Experimental Studies and Theoretical Foundations, North Atlantic Books, Berkeley CA, U.S.A.. | | |
| 1922. | | Bellavite P, Signorini A (2002) The emerging science of homeopathy: complexity, biodynamics, and nanopharmacology, North Atlantic, Berkeley (CA). | | |
| 1923. | | Bellavite P, Andrighetto GC, Zatti M (1995) Omeostasi, Complessità e Caos. Un'introduzione, Franco Angeli, Milano. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1924. | | Bellavite P (1996) Le scienze biomediche tra biologia molecolare e complessità. KOS 125: 36-41. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1925. | | Bellavite P (1998) Biodinamica. Basi fisiopatologiche e tracce di metodo per una medicina integrata, Tecniche Nuove, Milano. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | (FRE 602/701) | |
| 1926. | | Bellavite P (1997) Disease as information disorder. Advances - Journal of Body-Mind Health 13: 4-7. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1927. | | Bellavite P (2009) La complessità in medicina. Fondamenti di un approccio sistemico e dinamico alla salute, alla malattia e alle terapie integrate, Tecniche Nuove, Milano. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1928. | | Bellavite P, (G.Martinez coordinatora) (2002) Medicina Biodinâmica. A força vital, suas patologias, e suas terapias, Papirus, Campinas (SP, Brazil). | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1929. | | Bellavite P, Olioso D, Marzotto M et al. (2013) A dynamic network model of the similia principle. Complement Ther.Med 21: 750-761. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1930. | | Ortolani R, Bellavite P, Paiola F et al. (2010) A comparative method for processing immunological parameters: developing an "Immunogram". Blood Transfus. 8: 118-125. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1931. | | Bellavite P (2003) Complexity science and homeopathy. A synthetic overview. Homeopathy 92: 203-212. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1932. | | Bellavite, P, Semizzi, M, Lussignoli, S, Andrioli, G, and Bartocci, U (1998) A computer model of the five elements theory of traditional chinese medicine. Complem.Ther.Med. 133-140. | | |
| 1933. | | Pomposelli R, Piasere V, Andreoni C et al. (2009) Observational study of homeopathic and conventional therapies in patients with diabetic polyneuropathy. Homeopathy 98: 17-25. (SHCALLEN010726) | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1934. | | Pomposelli R, Codecà G, Bergonzi R et al. (2003) Terapia omeopatica in pazienti con patologia artroreumatica. Medicina Naturale 13: 44-50. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1935. | | Muscari-Tomaioli G, Allegri F, Miali E et al. (2001) Observational study of quality of life in patients with headache, receiving homeopathic treatment. Brit.Hom.J. 90: 189-197. | | |
| 1936. | | Rapacioli G, Pontarollo F, Bellavite P (2005) Valutazione delle correnti elettrodermiche su soggetti sani con la metodica E.T.-Performance2001. Aggiornamenti in Medicina | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Integrata (Piacenza) 13: 8-15. | (FRE 602/701) | |
| 1937. | | Pomposelli R, Bellavite P (2013) Clinical Roundup: Selected tretment options for peripheral neuropathy-Homeopathy. Altern.Complement.Ther. 19: 165-166. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1938. | | von AK, Frei-Erb M, Cardini F et al. (2012) Complementary and alternative medicine provision in Europe--first results approaching reality in an unclear field of practices. Forsch.Komplementmed. 19 Suppl 2: 37-43. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1939. | | Jonas, WB, Kaptchuk, TJ, and Linde, K (2003) A critical overview of homeopathy. Ann Intern Med 393-399. | | |
| 1940. | | Shang A, Huwiler-Müntener K, Nartey L et al. (2005) Are the clinical effects of homoeopathy placebo effects? Comparative study of placebo-controlled trials of homoeopathy and allopathy. Lancet 366: 726-732. | | |
| 1941. | | Ludtke R, Rutten AL (2008) The conclusions on the effectiveness of homeopathy highly depend on the set of analyzed trials. J.Clin.Epidemiol. 61: 1197-1204. (SHCALLEN010406) | | |
| 1942. | | Mathie RT, Frye J, Fisher P (2012) Homeopathic Oscillococcinum((R)) for preventing and treating influenza and influenza-like illness. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Cochrane.Database.Syst.Rev. 12: CD001957. | | |
| 1943. | | Cucherat M, Haugh MC, Gooch M, Boissel JP (2000) Evidence of clinical efficacy of homeopathy. A meta-analysis of clinical trials. HMRAG. Homeopathic Medicines Research Advisory Group [In Process Citation]. Eur.J Clin.Pharmacol. 56: 27-33. | | |
| 1944. | | Chattopadhyay S (2002) Proposition of a new system of medicine based on tolerance principle. Med Hypotheses 59: 191-203. | | |
| 1945. | | Signorini A, Andrioli G, Ortolani R et al. (2001) The similia principle revisited. Theoretical bases and experimental evidence for a physio-pathological model based on the reactivation of homeostatic communication. Homeopathic Links 13: 227-233. | | |
| 1946. | | Bellavite P, Ortolani R, Pontarollo F et al. (2007) Immunology and Homeopathy. 5. The Rationale of the 'Simile'. Evid.Based.Complement Alternat.Med 4: 149-163. | | |
| 1947. | | Van Wijk R, Wiegant FA (2010) Postconditioning hormesis and the homeopathic Similia principle: molecular aspects. Hum.Exp.Toxicol. 29: 561-565. | | |
| 1948. | | Van Wijk R, Wiegant FA (1997) The similia principle as a therapeutic strategy: a research program on stimulation of self-defense in disordered mammalian | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | cells. Altern.Ther.Health Med. 3: 33-38. | Foundation (FRE 602/701) | |
| 1949. | | Bellavite P, Conforti A, Pontarollo F, Ortolani R (2006) Immunology and Homeopathy. 2. Cells of the Immune System and Inflammation. eCAM 3: 13-24. | | |
| 1950. | | Elia V, Ausanio G, Gentile F et al. (2014) Experimental evidence of stable water nanostructures in extremely dilute solutions, at standard pressure and temperature. Homeopathy 103: 44-50. | | |
| 1951. | | [108] Bellavite P, Marzotto M, Olioso D et al. (2014) High-dilution effects revisited. 2. Pharmacodynamic mechanisms. Homeopathy 103: 22-43. | | |
| 1952. | | Bellavite P, Marzotto M, Olioso D et al. (2014) High-dilution effects revisited. 1. Physicochemical aspects. Homeopathy 103: 4-21. | | |
| 1953. | | Endrizzi C, Rossi E, Crudeli L, Garibaldi D (2005) Harm in homeopathy: aggravations, adverse drug events or medication errors? Homeopathy 94: 233-240. | | |
| 1954. | | Grabia S, Ernst E (2003) Homeopathic aggravations: a systematic review of randomised, placebo-controlled clinical trials. Homeopathy. 92: 92-98. | | |
| 1955. | | Chirumbolo S, Brizzi M, Ortolani R et al. (2009) Inhibition of CD203c membrane up-regulation in human basophils by high dilutions of histamine: a controlled replication study. Inflamm.Res 58: 755-764. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 1956. | | Sainte-Laudy J, Belon P (2009) Inhibition of basophil activation by histamine: a sensitive and reproducible model for the study of the biological activity of high dilutions. Homeopathy 98: 186-197. | | |
| 1957. | | Hahnemann CFS (1842) Organon of Medicine. Edited from the 5th and 6th edition by Joseph Reves, Homeopress Ltd (ed.1994), Haifa. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1958. | | Schulte J (1999) Effects of potentization in aqueous solutions. Brit.Hom.J. 88: 155-160. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1959. | | Bell IR, Schwartz GE (2013) Adaptive network nanomedicine: an integrated model for homeopathic medicine. Front Biosci.(Schol.Ed) 5: 685-708. | | |
| 1960. | | M. Chaplin Water structure and science. http://www.lsbu.ac.uk/water/index2.html . 2013. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1961. | | Ref Type: Electronic Citation | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | (FRE 602/701) | |
| 1962. | | Upadhyay RP, Nayak C (2011) Homeopathy emerging as nano medicine. Int J High Dilution Res 10: 299-310. | | |
| 1963. | | Witt CM, Bluth M, Albrecht H et al. (2007) The in vitro evidence for an effect of high homeopathic potencies--a systematic review of the literature. Complement Ther.Med. 15: 128-138. | | |
| 1964. | | Daniele C, Mazzanti G, Pittler MH, Ernst E (2006) Adverse-event profile of crataegus spp.: a systematic review. Drug Saf 29: 523-535. | | |
| 1965. | | Chirumbolo S (2013) Adverse effects and homeopathy: may remedies yet contain noxious or toxic molecules? Br.J.Clin.Pharmacol. | | |
| 1966. | | Gray S, West LM (2012) Herbal medicines--a cautionary tale. N.Z.Dent.J 108: 68-72. | | |
| 1967. | | Csupor D, Boros K, Hohmann J (2013) Low potency homeopathic remedies and allopathic herbal medicines: is there an overlap? PLoS.ONE. 8: e74181. | | |
| 1968. | | Sampath C, Holbik M, Krenn L, Butterweck V (2011) Anxiolytic effects of fractions obtained from Passiflora incarnata L. in the elevated plus maze in mice. Phytother.Res 25: 789-795. | | |
| 1969. | | Magnani P, Conforti A, Zanolin E et al. (2010) Dose-effect study of | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Gelsemium sempervirens in high dilutions on anxiety-related responses in mice. Psychopharmacology (Berl) 210: 533-545. | | |
| 1970. | | Bellavite P, Conforti A, Marzotto M et al. (2012) Testing homeopathy in mouse emotional response models: pooled data analysis of two series of studies. Evid.Based.Complement Alternat.Med. 2012: 954374. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1971. | | Marzotto M, Olioso D, Brizzi M et al. (2014) Extreme sensitivity of gene expression in human SH-SY5Y neurocytes to ultra-low doses of Gelsemium sempervirens. BMC.Complement Altern.Med 14: 104. | | |
| 1972. | | Linde K, Clausius N, Ramirez G et al. (1997) Are the clinical effects of homeopathy placebo effects? A meta-analysis of placebo-controlled trials. Lancet 350: 834-843. | | |
| 1973. | | Walach H, Jonas WB, Ives J et al. (2005) Research on homeopathy: state of the art. J.Altern.Complement Med 11: 813-829. | | |
| 1974. | | Bellavite P, Marzotto M, Chirumbolo S, Conforti A (2011) Advances in homeopathy and immunology: a review of clinical research. Front Biosci.(Schol.Ed) 3: 1363-1389. (SHCALLEN009159) | | |
| 1975. | | S.M. Bergemann, G. Bornhoft, D. Bloch et al., Clinical Studies on the Effectiveness of Homeopathy for URTI/A | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | (Upper Respiratory Tract Infections and Allergic Reactions). in: G. Bornhoft and P. F. Matthiessen (Eds.), Homeopathy in Healthcare - Effectiveness, Appropriateness, Safety, Costs, Springer Verlag, Berlin, 2011, pp. 127-158. | | |
| 1976. | | Kiene H, Kienle GS, Schon-Angerer T (2005) Failure to exclude false negative bias: a fundamental flaw in the trial of shang et Al. J.Altern.Complement Med 11: 783. | | |
| 1977. | | Linde K, Jonas W (2005) Are the clinical effects of homoeopathy placebo effects? Lancet 366: 2081-2082. | | |
| 1978. | | Mathie RT, Roniger H, Van WM et al. (2012) Method for appraising model validity of randomised controlled trials of homeopathic treatment: multi-rater concordance study. BMC.Med.Res.Methodol. 12: 49. (SHCALLEN010476) | | |
| 1979. | | Rutten AL, Stolper CF (2008) The 2005 meta-analysis of homeopathy: the importance of post-publication data. Homeopathy 97: 169-177. | | |
| 1980. | | Fisher P (2006) Homeopathy and The Lancet. Evid.Based.Complement Alternat.Med 3: 145-147. | | |
| 1981. | | Frass M, Schuster E, Muchitsch I et al. (2006) Asymmetry in The Lancet meta-analysis. Homeopathy. 95: 52-53. | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 1982. | | Saunders B, Gower N (2006) Prominent doctors and scientists reject Lancet report on homoeopathy. S.Afr.Med.J. 96: 260, 262. | | |
| 1983. | | Tavel ME (2014) The Placebo Effect: The Good, The Bad And The Ugly. Am.J.Med. | | |
| 1984. | | Meissner K, Fassler M, Rucker G et al. (2013) Differential effectiveness of placebo treatments: a systematic review of migraine prophylaxis. JAMA Intern.Med 173: 1941-1951. | | |
| 1985. | | Kirsch I, Low CB (2013) Suggestion in the treatment of depression. Am.J.Clin.Hypn. 55: 221-229. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1986. | | Marchesi C, De PC, Tonna M, Ossola P (2013) Is placebo useful in the treatment of major depression in clinical practice? Neuropsychiatr.Dis.Treat. 9: 915-920. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1987. | | Whitmarsh TE, Coleston-Shields DM, Steiner TJ (1997) Double-blind randomized placebo-controlled study of homoeopathic prophylaxis of migraine. Cephalalgia 17: 600-604. | | |
| 1988. | | Walach H, Lowes T, Mussbach D et al. (2000) The long-term effects of homeopathic treatment of chronic headaches: 1 year follow up. Cephalalgia 20: | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | 835-837. | | |
| 1989. | | Witt CM, Ludtke R, Willich SN (2009) Homeopathic treatment of chronic headache (ICD-9: 784.0)--a prospective observational study with 2-year follow-up. Forsch.Komplementmed. 16: 227-235. | | |
| 1990. | | Danno K, Colas A, Masson JL, Bordet MF (2013) Homeopathic treatment of migraine in children: results of a prospective, multicenter, observational study. J.Altern.Complement Med 19: 119-123. | | |
| 1991. | | Owen JM, Green BN (2004) Homeopathic treatment of headaches: a systematic review of the literature. J Chiropr.Med 3: 45-52. | | |
| 1992. | | Bellavite P, Conforti A, Piasere V, Ortolani R (2005) Immunology and homeopathy. 1. Historical background. eCAM 2: 441-452. | | |
| 1993. | | Hahnemann CFS (1796) Versuch über ein neues Princip zur Auffindung der Heilkrafte der Arzneisubstanzen (Essay on a new principle for ascertaining the curative powers of drugs), and some examinations of the previous principles. Hufeland's Journal 2: 391-439. | | |
| 1994. | | Boyd LJ (1936) A Study of the Simile in Medicine (edizione italiana a cura di P. Bellavite: Il Simile in Medicina. Medicina Ippocratica, omeopatia e scienza, Ed. Cortina, | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Verona, 2001), Boericke and Tafel, Philadelphia. | (FRE 602/701) | |
| 1995. | | Behring E (1915) Gesammelte Abhandlungen. Neue Folge, Marcus and Weber, Bonn. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1996. | | Pomposelli R, Andreoni C, Costini G et al. (2006) Opinions and self-reported health status of Italians seeking homeopathic treatment. Homeopathy. 95: 81-87. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 1997. | | Goossens M, Laekeman G, Aertgeerts B, Buntinx F (2009) Evaluation of the quality of life after individualized homeopathic treatment for seasonal allergic rhinitis. A prospective, open, non-comparative study. Homeopathy 98: 11-16. | | |
| 1998. | | Fisher P, Dantas F, Rampes H (2002) The safety of homeopathic products. J.R.Soc.Med. 95: 474-476. | | |
| 1999. | | Bornhoft G, Wolf U, Ammon K et al. (2006) Effectiveness, safety and cost-effectiveness of homeopathy in general practice - summarized health technology assessment. Forsch.Komplementarmed. 13 Suppl 2: 19-29. | | |
| 2000. | | Rossi, E, Bartoli, P, Panozzo, M, Bianchi, A, and Da Fré, M (2010) Outcome of homeopathic | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | treatment in paediatric patients: an observational study from 1998 to 2008. Eur.J.Integr.Med. 2: 115-122. | | |
| 2001. | | Jose J, Rao PG, Kamath MS, Jimmy B (2009) Drug safety reports on complementary and alternative medicines (ayurvedic and homeopathic medicines) by a spontaneous reporting program in a tertiary care hospital. J Altern.Complement Med 15: 793-797. | | |
| 2002. | | Moore TJ, Cohen MR, Furberg CD (2007) Serious adverse drug events reported to the Food and Drug Administration, 1998-2005. Arch.Intern.Med 167: 1752-1759. | | |
| 2003. | | Conforti A, Bertani S, Lussignoli S, Bellavite P (1998) Wirkungen Antihomotoxischer Präparate auf akute und chronische Entzndungen. Biol.Med. 27 (2): 63-66. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2004. | | Lussignoli S, Bertani S, Metelmann H et al. (1999) Effect of Traumeel S, a homeopathic formulation, on blood-induced inflammation in rats. Complement Ther.Med. 7: 225-230. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2005. | | Schellekens C, Perrinjaquet-Moccetti T, Wullschleger C, Heyne A (2009) An extract from wild green oat improves rat behaviour. Phytother.Res 23: 1371-1377. (SHCALLEN010978) | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | 602/701) | |
| 2006. | | Zanoli P, Zavatti M (2008) Pharmacognostic and pharmacological profile of Humulus lupulus L. J.Ethnopharmacol. 116: 383-396. | | |
| 2007. | | Maroo N, Hazra A, Das T (2013) Efficacy and safety of a polyherbal sedative-hypnotic formulation NSF-3 in primary insomnia in comparison to zolpidem: a randomized controlled trial. Indian J.Pharmacol. 45: 34-39. | | |
| 2008. | | Dhawan K, Kumar R, Kumar S, Sharma A (2001) Correct Identification of Passiflora incarnata Linn., a Promising Herbal Anxiolytic and Sedative. J.Med Food 4: 137-144. | | |
| 2009. | | Ngan A, Conduit R (2011) A double-blind, placebo-controlled investigation of the effects of Passiflora incarnata (passionflower) herbal tea on subjective sleep quality. Phytother.Res 25: 1153-1159. | | |
| 2010. | | Lakhan SE, Vieira KF (2010) Nutritional and herbal supplements for anxiety and anxiety-related disorders: systematic review. Nutr.J. 9: 42. (SHCALLEN010313) | | |
| 2011. | | Miroddi M, Calapai G, Navarra M et al. (2013) Passiflora incarnata L.: ethnopharmacology, clinical application, safety and evaluation of clinical trials. J.Ethnopharmacol. 150: 791-804. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 2012. | | Coleta M, Batista MT, Campos MG et al. (2006) Neuropharmacological evaluation of the putative anxiolytic effects of Passiflora edulis Sims, its sub-fractions and flavonoid constituents. Phytother.Res 20: 1067-1073. | | |
| 2013. | | Krenn L (2002) [Passion Flower (Passiflora incarnata L.)--a reliable herbal sedative]. Wien.Med Wochenschr. 152: 404-406. | | |
| 2014. | | Sarris J, Panossian A, Schweitzer I et al. (2011) Herbal medicine for depression, anxiety and insomnia: a review of psychopharmacology and clinical evidence. Eur.Neuropsychopharmacol. 21: 841-860. (SHCALLEN010958) | | |
| 2015. | | Sarris J, McIntyre E, Camfield DA (2013) Plant-based medicines for anxiety disorders, part 2: a review of clinical studies with supporting preclinical evidence. CNS.Drugs 27: 301-319. | | |
| 2016. | | Aslanargun P, Cuvas O, Dikmen B et al. (2012) Passiflora incarnata Linneaus as an anxiolytic before spinal anesthesia. J.Anesth. 26: 39-44. (SHCALLEN009002) | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2017. | | Klein N, Gazola AC, de Lima TC et al. (2013) Assessment of Sedative Effects of Passiflora edulis f. flavicarpa and Passiflora alata Extracts in Mice, Measured by Telemetry. Phytother.Res. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 2018. | | Singh B, Singh D, Goel RK (2012) Dual protective effect of Passiflora incarnata in epilepsy and associated post-ictal depression. J.Ethnopharmacol. 139: 273-279. | Hearsay (FRE 801 *et.seq*.); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2019. | | Dhawan K, Dhawan S, Sharma A (2004) Passiflora: a review update. J.Ethnopharmacol. 94: 1-23. | | |
| 2020. | | Elsas SM, Rossi DJ, Raber J et al. (2010) Passiflora incarnata L. (Passionflower) extracts elicit GABA currents in hippocampal neurons in vitro, and show anxiogenic and anticonvulsant effects in vivo, varying with extraction method. Phytomedicine. (SHCALLEN009931) | | |
| 2021. | | Zanoli P, Avallone R, Baraldi M (2000) Behavioral characterisation of the flavonoids apigenin and chrysin. Fitoterapia 71 Suppl 1: S117-S123. | | |
| 2022. | | Wiesenauer M, Gaus W (1985) Double-blind trial comparing the effectiveness of the homeopathic preparation Galphimia potentiation D6, Galphimia dilution 10(-6) and placebo on pollinosis. Arzneimittelforschung. 35: 1745-1747. | | |
| 2023. | | M. Wiesenauer, R. Ludtke, The treatment of pollinosis with Galphimia glauca D4 - a randomized placebo-controlled double blind clinical trial. Edition forschumg (vol. 3), Hippocrates Verlag, | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | Stuttgart, 1987, pp. 235-243. | | |
| 2024. | | Wiesenauer M, Ludtke R (1996) A metaanalysis of the homeopahic treatment of pollinosis with Galphimia glauca. Forsch.Komplementarmed. 3: 230-234. | | |
| 2025. | | Whitmarsh TE, Coleston-Shields DM, Steiner TJ (1997) Double-blind randomized placebo-controlled study of homoeopathic prophylaxis of migraine. Cephalalgia 17: 600-604. | | |
| 2026. | | Bordet MF, Colas A, Marijnen P et al. (2008) Treating hot flushes in menopausal women with homeopathic treatment--results of an observational study. Homeopathy. 97: 10-15. (SHCALLEN009405) | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2027. | | Glatstein M, Danino D, Wolyniez I, Scolnik D (2013) Seizures Caused by Ingestion of Atropa Belladonna in a Homeopathic Medicine in a Previously Well Infant: Case Report and Review of the Literature. Am.J.Ther. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2028. | | Venard C, Boujedaini N, Mensah-Nyagan AG, Patte-Mensah C (2011) Comparative analysis of gelsemine and Gelsemium sempervirens activity on neurosteroid allopregnanolone formation in the spinal cord and limbic system. Evid.Based.Complement Alternat.Med doi: 10.1093/ecam/nep083: | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | 407617. | | |
| 2029. | | Boericke W (1927) Materia Medica with Repertory, Boericke & Tafel, Inc, Philadelphia. | | |
| 2030. | | Colau JC, Vincent S, Marijnen P, Allaert FA (2012) Efficacy of a non-hormonal treatment, BRN-01, on menopausal hot flashes: a multicenter, randomized, double-blind, placebo-controlled trial. Drugs R.D. 12: 107-119. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2031. | | Fye WB (1986) Nitroglycerin: a homeopathic remedy. Circulation 73: 21-29. | | |
| 2032. | | Fye WB (1990) Vasodilator therapy for angina pectoris: the intersection of homeopathy and scientific medicine. J.Hist Med.Allied Sci. 45: 317-340. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2033. | | Hering C (1849) Glonoine, a new medicine for headache. Am.J.Homeopathy 4: 3. | | |
| 2034. | | Bellavite P, Magnani P, Zanolin E, Conforti A (2011) Homeopathic Doses of Gelsemium sempervirens Improve the Behavior of Mice in Response to Novel Environments. Evid.Based.Complement Alternat.Med 2011: 1-10. | | |
| 2035. | | Binsard AM, Guillemain J, Platel A et al. (1980) Etude psycho-pharmacologique de dilutions homéopathiques de Gelsemium et d'Ignatia. Ann Homeop.Fr. 22: 35-50. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | | (FRE 602/701) | |
| 2036. | | Guillemain J, Rousseau A, Dorfman P, Tetau M (1989) Recherche en psychopharmacologie. Cah.Biother. 103: 53-66. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2037. | | Bousta D, Soulimani R, Jarmouni I et al. (2001) Neurotropic, immunological and gastric effects of low doses of Atropa belladonna L., Gelsemium sempervirens L. and Poumon histamine in stressed mice. J.Ethnopharmacol. 74: 205-215. | | |
| 2038. | | Xu Y, Qiu HQ, Liu H et al. (2012) Effects of koumine, an alkaloid of Gelsemium elegans Benth., on inflammatory and neuropathic pain models and possible mechanism with allopregnanolone. Pharmacol.Biochem.Behav. 101: 504-514. | | |
| 2039. | | Liu M, Huang HH, Yang J et al. (2013) The active alkaloids of Gelsemium elegans Benth. are potent anxiolytics. Psychopharmacology (Berl) 225: 839-851. | | |
| 2040. | | Werkman C, Senra GS, da Rocha RF, Brandao AA (2006) Comparative therapeutic use of Risedronate and Calcarea phosphorica--allopathy versus homeopathy--in bone repair in castrated rats. Pesqui.Odontol.Bras. 20: | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | 196-201. (SHCALLEN011310) | | |
| 2041. | | Mollinger H, Schneider R, Walach H (2009) Homeopathic pathogenetic trials produce specific symptoms different from placebo. Forsch.Komplementmed. 16: 105-110. (SHCALLEN010552) | | |
| 2042. | | Bell IR, Howerter A, Jackson N et al. (2011) Effects of homeopathic medicines on polysomnographic sleep of young adults with histories of coffee-related insomnia. Sleep Med 12: 505-511. | | |
| 2043. | | Sukul A, Sinhabau SP, Sukul NC (1999) Reduction of alcohol induced sleep time in albino mice by potentized Nux vomica prepared with 90% ethanol. Br.Homeopath.J. 88: 58-61. | | |
| 2044. | | Sukul NC, Ghosh S, Sinhababu SP, Sukul A (2001) Strychnos nux-vomica extract and its ultra-high dilution reduce voluntary ethanol intake in rats. J.Altern.Complement Med. 7: 187-193. | | |
| 2045. | | Thompson EA, Bishop JL, Northstone K (2010) The use of homeopathic products in childhood: data generated over 8.5 years from the Avon Longitudinal Study of Parents and Children (ALSPAC). J Altern.Complement Med. 16: 69-79. | | |
| 2046. | | Kaplan B (1994) Homoeopathy: 2. In pregnancy and for the under-fives. Prof.Care | Hearsay (FRE 801 *et.seq.*); Irrelevant | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Mother.Child 4: 185-187. | (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2047. | | Kupfersztain C, Rotem C, Fagot R, Kaplan B (2003) The immediate effect of natural plant extract, Angelica sinensis and Matricaria chamomilla (Climex) for the treatment of hot flushes during menopause. A preliminary report. Clin.Exp Obstet.Gynecol. 30: 203-206. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2048. | | A. Cristea, S. Teodorescu-Negres, V. Darie, Chamomilla homeopathic dilution effect on central nervous system. An experimental pharmacological study. in: M. Bastide (Ed.), Signals and Images, Kluwer Acad. Publ., Dordrecht (NL), 1997, pp. 171-178. | | |
| 2049. | | Reis LS, Pardo PE, Oba E et al. (2006) Matricaria chamomilla CH12 decreases handling stress in Nelore calves. J.Vet.Sci. 7: 189-192. | | |
| 2050. | | Pinto SA, Bohland E, Coelho CP et al. (2008) An animal model for the study of Chamomilla in stress and depression: pilot study. Homeopathy. 97: 141-144. (SHCALLEN010722) | | |
| 2051. | | Ulbricht C, Basch E, Boon H et al. (2008) An evidence-based systematic review of passion flower (Passiflora incarnata L.) by the Natural Standard Research Collaboration. J.Diet.Suppl 5: 310-340. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 2052. | | Basch E, Ulbricht C, Basch S et al. (2005) An evidence-based systemic review Echinacea E. angustifolia DC, E. pallida, E. purpurea by the Natural Standard Research Collaboration. J.Herb.Pharmacother. 5: 57-88. | | |
| 2053. | | Amico AP, Terlizzi A, Damiani S et al. (2013) Immunopharmacology of the main herbal supplements: a review. Endocr.Metab Immune.Disord.Drug Targets. 13: 283-288. | | |
| 2054. | | Sultan MT, Buttxs MS, Qayyum MM, Suleria HA (2014) Immunity: plants as effective mediators. Crit Rev.Food Sci.Nutr. 54: 1298-1308. | | |
| 2055. | | Pedalino CM, Perazzo FF, Carvalho JC et al. (2004) Effect of Atropa belladonna and Echinacea angustifolia in homeopathic dilution on experimental peritonitis. Homeopathy 93: 193-198. | | |
| 2056. | | Sharma M, Schoop R, Suter A, Hudson JB (2011) The potential use of Echinacea in acne: control of Propionibacterium acnes growth and inflammation. Phytother.Res 25: 517-521. | | |
| 2057. | | Kapai NA, Anisimova NY, Kiselevskii MV et al. (2011) Selective cytokine-inducing effects of low dose Echinacea. Bull.Exp Biol.Med 150: 711-713. | | |
| 2058. | | Weiser M, Gegenheimer LH, Klein P (1999) A randomized equivalence trial comparing the efficacy and safety of Luffa comp.-Heel nasal spray with | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | cromolyn sodium spray in the treatment of seasonal allergic rhinitis. Forsch.Komplementarmed. 6: 142-148. | | |
| 2059. | | Colin P (2006) Homeopathy and respiratory allergies: a series of 147 cases. Homeopathy 95: 68-72. (SHCALLEN009654) | | |
| 2060. | | Clausen J, Van WR, Albrecht H (2011) Review of the use of high potencies in basic research on homeopathy. Homeopathy 100: 288-292. | | |
| 2061. | | Eizayaga JE, Eizayaga JI (2012) Prospective observational study of 42 patients with atopic dermatitis treated with homeopathic medicines. Homeopathy 101: 21-27. | | |
| 2062. | | Bell IR, Koithan M (2012) A model for homeopathic remedy effects: low dose nanoparticles, allostatic cross-adaptation, and time-dependent sensitization in a complex adaptive system. BMC.Complement Altern.Med. 12: 191. | | |
| 2063. | | dos Santos AL, Perazzo FF, Cardoso LG, Carvalho JC (2007) In vivo study of the anti-inflammatory effect of Rhus toxicodendron. Homeopathy. 96: 95-101. | | |
| 2064. | | Huh YH, Kim MJ, Yeo MG (2013) Homeopathic Rhus toxicodendron treatment increased the expression of cyclooxygenase-2 in primary cultured mouse chondrocytes. Homeopathy 102: 248-253. | | |
| 2065. | | Jaggi R, Wurgler U, Grandjean F, Weiser M (2004) Dual inhibition of 5- | Hearsay (FRE 801 *et.seq.*); | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | lipoxygenase/cyclooxygenase by a reconstituted homeopathic remedy; possible explanation for clinical efficacy and favourable gastrointestinal tolerability. Inflamm.Res 53: 150-157. | Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2066. | | Birnesser H, Stolt P (2007) The homeopathic antiarthitic preparation Zeel comp. N: a review of molecular and clinical data. Explore.(NY) 3: 16-22. | | |
| 2067. | | Patil CR, Rambhade AD, Jadhav RB et al. (2011) Modulation of arthritis in rats by Toxicodendron pubescens and its homeopathic dilutions. Homeopathy 100: 131-137. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2068. | | Rouhani S, Salehi N, Kamalinejad M, Zayeri F (2013) Efficacy of Berberis vulgaris aqueous extract on viability of Echinococcus granulosus protoscolices. J.Invest Surg. 26: 347-351. | | |
| 2069. | | Imanshahidi M, Hosseinzadeh H (2008) Pharmacological and therapeutic effects of Berberis vulgaris and its active constituent, berberine. Phytother.Res 22: 999-1012. | | |
| 2070. | | Fouladi RF (2012) Aqueous extract of dried fruit of Berberis vulgaris L. in acne vulgaris, a clinical trial. J.Diet.Suppl 9: 253-261. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 2071. | | Jyothilakshmi V, Thellamudhu G, Kumar A et al. (2013) Preliminary investigation on ultra high diluted B. vulgaris in experimental urolithiasis. Homeopathy 102: 172-178. | | |
| 2072. | | Eskinazi D (1999) Homeopathy re-revisited: is homeopathy compatible with biomedical observations? Arch.Intern.Med. 159: 1981-1987. | | |
| 2073. | | Vandenberg LN, Colborn T, Hayes TB et al. (2012) Hormones and endocrine-disrupting chemicals: low-dose effects and nonmonotonic dose responses. Endocr.Rev. 33: 378-455. | | |
| 2074. | | Poitevin B, Davenas E, Benveniste J (1988) In vitro immunological degranulation of human basophils is modulated by lung histamine and Apis mellifica. Br.J.Clin.Pharmacol. 25: 439-444. | | |
| 2075. | | Cherruault Y, Guillez A, Sainte-Laudy J, Belon P (1989) E'tude mathematique et statistique des effets de dilutions successives de chlorhydrate d'histamine sur la réactivité des basophiles humains. Bio-Sciences 7: 63-72. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2076. | | Brown V, Ennis M (2001) Flow-cytometric analysis of basophil activation: inhibition by histamine at conventional and homeopathic concentrations. Inflamm.Res. 50 (2): S47-S48. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 2077. | | Lorenz I, Schneider EM, Stolz P et al. (2003) Influence of the diluent on the effect of highly diluted histamine on basophil activation. Homeopathy. 92: 11-18. | | |
| 2078. | | Lorenz I, Schneider EM, Stolz P et al. (2003) Sensitive flow cytometric method to test basophil activation influenced by homeopathic histamine dilutions. Forsch.Komplementarmed. Klass.Naturheilkd. 10: 316-324. | | |
| 2079. | | Sainte-Laudy J, Boudjedaini N, Belon P (2009) Differential effect of storage on molecular and ultra-molecular dilutions of histamine. Inflamm.Res 58 Suppl 1: 30-31. | | |
| 2080. | | Sainte-Laudy J, Boujenaini N, Belon P (2008) Confirmation of biological effects of high dilutions. Effects of submolecular concentrations of histamine and 1-, 3- and 4-methylhistamines on human basophil activation. Inflamm.Res 57 Suppl 1: S27-S28. | | |
| 2081. | | Guggisberg AG, Baumgartner SM, Tschopp CM, Heusser P (2005) Replication study concerning the effects of homeopathic dilutions of histamine on human basophil degranulation in vitro. Complement Ther.Med 13: 91-100. | | |
| 2082. | | Sainte-Laudy J, Belon P (1997) Application of flow cytometry to the analysis of the immunosuppressive | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | effect of histamine dilutions on human basophil activation: effect of cimetidine. Inflamm.Res. 46: S27-S28. | | |
| 2083. | | Bellavite P, Chirumbolo S, Marzotto M (2010) Hormesis and its relationship with homeopathy. Hum.Exp.Toxicol.(BELLE Newsl.) 16: 11-18. | | |
| 2084. | | J.L. Torres Enhanced susceptibility in homeopathic experiments. Royal London Homeopathic Hospital. [Improving the success of homeopathy 4: bridging the credibility gap]. 3-4-2003. London. | | |
| 2085. | | Ref Type: Conference Proceeding | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2086. | | Wiegant F, Van WR (2010) The similia principle: results obtained in a cellular model system. Homeopathy 99: 3-14. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2087. | | Elia V, Baiano S, Duro I et al. (2004) Permanent physico-chemical properties of extremely diluted aqueous solutions of homeopathic medicines. Homeopathy. 93: 144-150. | | |
| 2088. | | Elia V, Napoli E, Niccoli M et al. (2004) New physico-chemical properties of extremely diluted aqueous | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | solutions. A calorimetric and conductivity study at 25°C. J.Thermal Anal.Calorim. 331-342. | | |
| 2089. | | Elia V, Niccoli M (2004) New physico-chemical properties of extremely diluted aqueous solutions. J.Thermal Anal.Calorim. 815-836. )SHCALLEN009909) | | |
| 2090. | | Elia V, Marrari LA, Napoli E (2012) Aqueous nanostructures in water induced by electromagnetic fields emitted by EDS. A conductometric study of fullerene and carbon nanotube EDS. J.Thermal Anal.Calorim. 107: 843-851. | | |
| 2091. | | Rey LR (2003) Thermoluminescence of ultra-high dilutions of lithium chloride and sodium chloride. Physica A323: 67-74. (SHCALLEN010812) | | |
| 2092. | | Rey L (2007) Can low-temperature thermoluminescence cast light on the nature of ultra-high dilutions? Homeopathy. 96: 170-174. (SHCALLEN010820) | | |
| 2093. | | Van Wijk R, Bosman S, van Wijk EP (2006) Thermoluminescence in ultra-high dilution research. J.Altern.Complement Med. 12: 437-443. | | |
| 2094. | | Demangeat JL (2013) Nanosized solvent superstructures in ultramolecular aqueous dilutions: twenty years' research using water proton NMR relaxation. Homeopathy. 102: 87-105. | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| 2095. | | Voeikov VL (2007) The possible role of active oxygen in the memory of water. Homeopathy. 96: 196-201. | | |
| 2096. | | Chaplin MF (2007) The Memory of Water: an overview. Homeopathy. 96: 143-150. | | |
| 2097. | | Luu C (1976) Etude des Diluitions Homéopathiques par Spectroscopie Raman-Laser, Ed. Boiron, Paris. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2098. | | Sukul NC, Sukul A (2003) High Dilution Effects: Physical and Biochemical Basis, Kluwer, Dordrecht. | | |
| 2099. | | Rao ML, Roy R, Bell I (2008) Characterization of the structure of ultra dilute sols with remarkable biological properties. Mater.Lett. 62: 1487. | | |
| 2100. | | Wolf U, Wolf M, Heusser P et al. (2011) Homeopathic Preparations of Quartz, Sulfur and Copper Sulfate Assessed by UV-Spectroscopy. Evid.Based.Complement Alternat.Med. 2011: 692798. | | |
| 2101. | | Sukul NC, De A, Dutta R et al. (2001) Nux vomica 30 prepared with and without succession shows antialcoholic effect on toads and distinctive molecular association. Br.Homeopath.J. 90: 79-85. | | |
| 2102. | | Sukul NC, Ghosh S, Sukul A, Sinhababu SP (2005) Variation in Fourier transform infrared spectra of | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | some homeopathic potencies and their diluent media. J.Altern.Complement Med. 11: 807-812. | | |
| 2103. | | Yinnon TA, Yinnon CA (2012) Domains of solvated ions in aqueous solutions, their characteristics and impact on electric conductivity: theory and experimental evidence. Mod.Phys.Lett.B 26: 1150006-(14 pages). | | |
| 2104. | | Rao ML, Roy R, Bell IR, Hoover R (2007) The defining role of structure (including epitaxy) in the plausibility of homeopathy. Homeopathy. 96: 175-182. (SHCALLEN010790) | | |
| 2105. | | Mastrangelo D (2007) Hormesis, epitaxy, the structure of liquid water, and the science of homeopathy. Med.Sci.Monit. 13: SR1-SR8. | | |
| 2106. | | Ives JA, Moffett JR, Arun P et al. (2010) Enzyme stabilization by glass-derived silicates in glass-exposed aqueous solutions. Homeopathy 99: 15-24. | | |
| 2107. | | Wang T, Jiang H, Zhao Q et al. (2012) Enhanced mucosal and systemic immune responses obtained by porous silica nanoparticles used as an oral vaccine adjuvant: effect of silica architecture on immunological properties. Int.J.Pharm. 436: 351-358. | | |
| 2108. | | Badr G, Al-Sadoon MK, El-Toni AM, Daghestani M (2012) Walterinnesia aegyptia venom combined with silica nanoparticles | | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | enhances the functioning of normal lymphocytes through PI3K/AKT, NFkappaB and ERK signaling. Lipids Health Dis. 11: 27. | | |
| 2109. | | Bershteyn A, Hanson MC, Crespo MP et al. (2012) Robust IgG responses to nanograms of antigen using a biomimetic lipid-coated particle vaccine. J.Control Release 157: 354-365. (SHCALLEN009313) | | |
| 2110. | | Torabi M, Kesmati M, Harooni HE, Varzi HN (2013) Effects of nano and conventional Zinc Oxide on anxiety-like behavior in male rats. Indian J.Pharmacol. 45: 508-512. | | |
| 2111. | | Diwan M, Elamanchili P, Cao M, Samuel J (2004) Dose sparing of CpG oligodeoxynucleotide vaccine adjuvants by nanoparticle delivery. Curr.Drug Deliv. 1: 405-412. | | |
| 2112. | | Prakash DJ, Arulkumar S, Sabesan M (2010) Effect of nanohypericum (Hypericum perforatum gold nanoparticles) treatment on restraint stressinduced behavioral and biochemical alteration in male albino mice. Pharmacognosy.Res. 2: 330-334. | | |
| 2113. | | Czerlinski G, Ypma T (2012) The targets of information-carrying nanodomains. J.Nanosci.Nanotechnol. 12: 2239-2247. | | |
| 2114. | | Pascal J, Ashley CE, Wang Z et al. (2013) Mechanistic Modeling Identifies Drug-Uptake History as Predictor | Hearsay (FRE 801 *et.seq.*); Irrelevant | |

| **No. of Exhibit** | | **Description** | **Objection** | **Response to Objection** |
|---|---|---|---|---|
| | | of Tumor Drug Resistance and Nano-Carrier-Mediated Response. ACS Nano. | (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2115. | | Wiegant FA, Souren JE, Van WR (1999) Stimulation of survival capacity in heat shocked cells by subsequent exposure to minute amounts of chemical stressors; role of similarity in hsp-inducing effects. Hum.Exp.Toxicol. 18: 460-470. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2116. | | Bernardini S, Dei A (2006) Hormesis may provide a central concept for homeopathy development. Toxicol.Appl.Pharmacol. 211: 84. | | |
| 2117. | | Calabrese EJ (2008) Hormesis: why it is important to toxicology and toxicologists. Environ.Toxicol.Chem. 27: 1451-1474. | | |
| 2118. | | Jonas WB, Ives JA (2008) Should we explore the clinical utility of hormesis? Hum.Exp Toxicol. 27: 123-127. | | |
| 2119. | | Calabrese EJ, Jonas WB (2010) Homeopathy: clarifying its relationship to hormesis. Hum.Exp Toxicol. 29: 531-536. | | |
| 2120. | | Van Wijk R, Wiegant FA (2011) Postconditioning hormesis and the similia principle. Front Biosci.(Elite.Ed) 3: 1128-1138. | | |
| 2121. | | Schulz H (1877) Uber die Theorie der Arzneimittelwirkung. Virchow's Archiv. 108: 423-434. | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 2122. | | Calabrese EJ, Baldwin LA (2000) The marginalization of hormesis. Hum.Exp.Toxicol. 19: 32-40. | | |
| 2123. | | Calabrese EJ, Bachmann KA, Bailer AJ et al. (2007) Biological stress response terminology: Integrating the concepts of adaptive response and preconditioning stress within a hormetic dose-response framework. Toxicol.Appl.Pharmacol. 222: 122-128. | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2124. | | International Food Information Council Foundation. 2007 Food and Health Survey. Consumer Attitudes toward Food, Nutrition, and Health http://www.foodinsight.org/Content/6/2007Survey-FINAL.pdf | | |
| 2125. | | International Food Information Council Foundation. 2010 Food and Health Survey. Consumer Attitudes toward Food Safety, Nutrition, and Health. http://www.foodinsight.org/Content/3651/2010FinalFullReport.pdf | Hearsay (FRE 801 *et.seq.*); Lacks Foundation (FRE 602); Irrelevant (FRE 401-403) | |
| 2126. | | International Food Information Council Foundation. 2011 Food and Health Survey. ConsumerAttitudes toward Food Safety, Nutrition, and Health. http://www.foodinsight.org/Content/3840/2011%20IFIC%20FDTN%20Food%20and%20Health %20Survey.pdf | Hearsay (FRE 801 *et.seq.*); Lacks Foundation (FRE 602); Irrelevant (FRE 401-403) | |
| 2127. | | International Food Information Council Foundation. 2014 Food & | Hearsay (FRE 801 *et.seq.*); | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | Health Survey. The Pulse of America's Diet: From Beliefs to Behaviors. http://www.foodinsight.org/sites/default/files/2014%20Food%20and%20Health%20Survey%20 Full%20Report.pdf | Lacks Foundation (FRE 602); Irrelevant (FRE 401-403) | |
| 2128. | | Caswell, Julie A. and Eliza M. Mojduszka (1996), "Using Informational Labeling to Influence | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2129. | | Mark L. Alpert (1971), "Identification of Determinant Attributes: A Comparison of Methods," Journal of Marketing Research, 8(2), 184 – 191 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2130. | | J. R. Hauser and D. P. Clausing (1988), "The House of Quality," Harvard Business Review, 66 (3), 63-73. | | |
| 2131. | | John R. Hauser, Min Ding, and Steven P. Gaskin (2009), "Non-compensatory (and Compensatory) Models of Consideration Set Decisions," Proceedings of the Sawtooth Software Conference, Delray Beach FL, March 23 – 27. | | |
| 2132. | | Elsevier Health Sciences (2011), "Consumers Don't Pay as Much Attention to Nutrition Fact Labels as They Think, Eye-Tracking Study Finds," Science Daily, Oct. 24 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| 2133. | | http://www.foodnavigator.com/Science-Nutrition/Front-of-pack-nutrition-labels-have-littleimpact- on-consumer-choice-Study | | |
| 2134. | | Green, P., A. Krieger, and Y. Wind (2001), "Thirty Years of Conjoint Analysis: Reflections and Prospects," Interfaces, (3), S56-S73. | | |
| 2135. | | Robert W. Sweitzer (1975), "Determinant Attribute Segmentation," Journal of the Academy of Marketing Science, 3(1), 85 – 98. | | |
| 2136. | | Steven M. Shugan (1980), "The Cost of Thinking," Journal of Consumer Research," 7 (2), 99 –111. | | |
| 2137. | | Johnsen, Michael (2013), "Doctor Recommendations Influence Cold-flu-allergy OTC Purchases," Drug Store News, September 25, Doctor recommendations influence cold-flu-allergy OTC purchase \| Drug Store News. | | |
| 2138. | | Nichter, Mark and Jennifer J. Thompson (2006), "For My Wellness, Not Just My Illness: North Americans' Use of Dietary Supplements," Culture, Medicine, & Psychiatry, 30(2), 175-222. | | |
| 2139. | | B. Timbo, M. Ross, P. McCarthy, et al. (2006), "Dietary Supplements in a National Survey: Prevalence of Use and Reports of Adverse Events," Journal of the American Dietetic Association; 106 (Dec.),1966-1974. | | |
| 2140. | | Morrison, Donald M. and Arthur P. Grollman (2006), "Review for NCCAM is Overdue," Science, 313 | | |

| No. of Exhibit | | Description | Objection | Response to Objection |
|---|---|---|---|---|
| | | (July 21), 301 – 302. | | |
| 2141. | | A. C. Nielsen (2013), "Under the Influence: Consumer Trust in Advertising" | | |
| 2142. | | CCFK_FinalProduct Lot. 126465 2015-06-09 14-52-20-10sec.wmv SHCALLEN0064602) | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2143. | | CCFK_FinalProduct Lot. 126442 2015-06-09 14-14-41-10sec.wmv SHCALLEN0064603) | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2144. | | CCFK_FinalProduct Lot. 126261 2015-06-09 14-38-38-10sec.wmv (SHCALLEN0064604) | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2145. | | CCFK_FinalProduct Lot. 126261 2015-06-09 14-38-19-ExperimentReport (SHCALLEN0064605 | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |
| 2146. | | CCFK_FinalProduct Lot. 126442 2015-06-09 14-13-17-ExperimentReport (SHCALLEN0064606) | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks | |

| No. of Exhibit | | Description | Objection | Response to Objection |
| --- | --- | --- | --- | --- |
| | | | Foundation (FRE 602/701) | |
| 2147. | | CCFK_FinalProduct Lot. 126465 2015-06-09 14-51-57-ExperimentReport (SHCALLEN0064607) | Hearsay (FRE 801 *et.seq.*); Irrelevant (FRE 401-403); Lacks Foundation (FRE 602/701) | |

320

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

Dated: July 14, 2015 **NORTON ROSE FULBRIGHT US LLP**

/s/ Stephanie A. Stroup
JEFFREY B. MARGULIES
*jeff.margulies@nortonrosefulbright.com*
STEPHANIE A. STROUP
*stephanie.stroup@nortonrosefulbright.com*
SPENCER PERSSON
*spencer.persson@nortonrosefulbright.com*
555 South Flower Street, 41st Floor
Los Angeles, California 90071
Telephone: (213) 892-9200
Facsimile: (213) 892-9494

Dated: July 14, 2015 **LAW OFFICES OF RONALD A. MARRON**

/s/ Skye Resendes
RONALD A. MARRON
*ron@consumersadvocates.com*
SKYE RESENDES
*skye@consumersadvocates.com*
651 Arroyo Drive
San Diego, California 92101
Telephone: (619) 696-9006
Facsimile: (619) 564-6665

321

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-cv-1150
JOINT EXHIBIT LIST

Dated: July 14, 2015 **KREINDLER & KREINDLER, LLP**

/s/ Gretchen Nelson

GRETCHEN M. NELSON
*gnelson@kreindler.com*
GABRIEL S. BARENFELD
*gbarenfeld@kreindler.com*
707 Wilshire Boulevard, Suite 3600
Los Angeles, California 90017
Telephone: (213) 622-6469
Facsimile: (213) 622-6019

Class Counsel

Dated: July 14, 2015 **GOMEZ TRIAL ATTORNEYS**

/s/ Deborah S. Dixon

JOHN H. GOMEZ (171485)
jgomez@gomeztrialattorneys.com
DEBORAH S. DIXON (248965)
ddixon@gomeztrialattorneys.com
655 W. Broadway Suite 1700
San Diego, California 92101
Telephone: (619) 237-3490
Facsimile: (619) 237-3496

Class Trial Counsel

322

*Kim Allen et al. v. Hyland's, Inc. et al.*, Case No. 12-CV-1150
JOINT EXHIBIT LIST